# EXHIBIT A



**Tree Spirit**
V e r m o n t   W o o d e n w a r e   &   M o r e

As per our Agreement date February 1, 2000, Commissions Due for <u>March 2000</u> are as follows:

## Commission Due Invoice

| | | |
|---|---|---|
| Invoice Date | : | April 16, 2000 |
| Submitted to | : | Lamson & Goodnow Manufacturing Company<br>Conway St.<br>Shelburne Falls, MA 01370<br>Attn: Sue Atherton |
| Statement Time Period | : | March 1, 2000 – March 31, 2000 |
| Gross Sales | : | $82,695.73 |
| | : | (provided by Sue Atherton and Tony Ostrowski) |
| | : | Exclusive of Freight and net of returns. |
| Commissions Due | : | $3,307.83    Basis 4.00% of Gross Sales |
| Payment Due | : | <u>May 1, 2000</u> |

Please make check payable to Spiritual Trees, Inc.



DEFENDANT'S
EXHIBIT
38 Quinn
10/31/05



**Tree Spirit**
VERMONT WOODENWARE & MORE

As per our Agreement dated February 1, 2000, Commissions Due for <u>April 2000</u> are as follows:

## <u>Commission Due Invoice</u>

Invoice Date : May 9, 2000

Submitted to : Lamson & Goodnow Manufacturing Company
Conway St.
Shelburne Falls, MA 01370
Attn: Sue Atherton

Statement Time Period : April 1, 2000 – April 30, 2000

Gross Sales : $66,967.42
(provided by Sue Atherton/Tony Ostroski)
Exclusive of Freight and net of returns.

Commissions Due : $2,678.70   Basis 4.00% of Gross Sales

Payment Due Date : <u>June 15, 2000 (amends March Invoice also)</u>

Please make check payable to Spiritual Trees, Inc.



*Voucher ID # 04171   5/18/00*

DEFENDANT'S EXHIBIT
39
10/31/05

P.O. Box 1920 Brattleboro, VT 05302
802-257-4545

# EXHIBIT B

| VOUCHER_ID | VENDOR_ID | INVOICE_ID | TYPE | INVOICE_DATE | CREATE_DATE | USER_ID | TOTAL_AMOUNT | POSTING_DATE | PAID_AMOUNT |
|---|---|---|---|---|---|---|---|---|---|
| 883 | AIRLYO | 1020345RI | | 04/28/1999 | 05/14/1999 14:17 | SYSADM | $2,268.00 | 05/14/1999 | $0.00 |
| 2941 | JACLEA | JAN COD | | 01/04/2000 | 01/04/2000 11:08 | SYSADM | $68.59 | 01/04/2000 | $68.59 |
| 2941 | AMETEK | CREDIT | M | 01/10/2000 | 01/10/2000 8:52 | SYSADM | -$616.00 | 01/10/2000 | -$616.00 |
| 2942 | ALLROD | 656084 | | 01/03/2000 | 01/10/2000 14:28 | SYSADM | $13,823.75 | 01/10/2000 | $13,823.75 |
| 2943 | OSTROT | kaiser reimb | | 01/03/2000 | 01/13/2000 14:04 | SYSADM | $304.26 | 01/13/2000 | $304.26 |
| 2944 | COSBYR | KAISER REIMB | | 01/13/2000 | 01/13/2000 14:08 | SYSADM | $78.09 | 01/13/2000 | $78.09 |
| 2945 | BLUCRO | JAN HMO BLUE | | 01/13/2000 | 01/13/2000 14:09 | SYSADM | $18,510.03 | 01/13/2000 | $18,510.03 |
| 2946 | BLUCRO | BLUECARE65 JAN | | 01/13/2000 | 01/13/2000 14:09 | SYSADM | $3,040.00 | 01/13/2000 | $3,040.00 |
| 2947 | BLUCRO | MEDEX 2 JAN | | 01/13/2000 | 01/13/2000 14:10 | SYSADM | $1,771.83 | 01/13/2000 | $1,771.83 |
| 2948 | BLUCRO | MEDEX 3 JAN | | 01/13/2000 | 01/13/2000 14:12 | SYSADM | $3,294.34 | 01/13/2000 | $3,294.34 |
| 2949 | FIRUNI | JAN | | 01/13/2000 | 01/13/2000 14:13 | SYSADM | $1,208.76 | 01/13/2000 | $1,208.76 |
| 2950 | FORDEA | JAN | | 01/13/2000 | 01/13/2000 14:15 | SYSADM | $372.00 | 01/13/2000 | $372.00 |
| 2951 | ANTHEA | JAN | | 01/13/2000 | 01/13/2000 14:17 | SYSADM | $675.75 | 01/13/2000 | $675.75 |
| 2952 | RECORD | DEC AD | | 01/13/2000 | 01/13/2000 14:17 | SYSADM | $208.78 | 01/13/2000 | $208.78 |
| 2953 | INTDIS | 16079 | | 01/13/2000 | 01/13/2000 14:17 | SYSADM | $376.30 | 01/13/2000 | $376.30 |
| 2954 | NEWCOU | 645485 | | 01/13/2000 | 01/13/2000 14:18 | SYSADM | $160.90 | 01/13/2000 | $160.90 |
| 2956 | BECKCH | PAYMENT | | 01/13/2000 | 01/13/2000 14:23 | SYSADM | $18.38 | 01/13/2000 | $18.38 |
| 2957 | ABCWEL | 613572 | | 01/13/2000 | 01/18/2000 11:13 | SYSADM | $744.45 | 01/18/2000 | $744.45 |
| 2960 | ABRTOO | 1128479-01 | | 01/10/2000 | 01/18/2000 11:33 | SYSADM | $774.70 | 01/18/2000 | $774.70 |
| 2961 | ADADIR | 1012 | | 01/10/2000 | 01/18/2000 11:36 | SYSADM | $561.36 | 01/18/2000 | $561.36 |
| 2962 | ADADAT | 10717 | | 01/05/2000 | 01/18/2000 11:38 | SYSADM | $25.98 | 01/18/2000 | $25.98 |
| 2963 | ALADCO | 454726 | | 01/14/2000 | 01/18/2000 11:39 | SYSADM | $36.81 | 01/18/2000 | $36.81 |
| 2964 | ALADCO | 453133 | | 01/07/2000 | 01/18/2000 11:39 | SYSADM | $36.81 | 01/18/2000 | $36.81 |
| 2965 | AMESIE | 47383 | | 01/07/2000 | 01/18/2000 11:41 | SYSADM | $1,140.00 | 01/18/2000 | $1,140.00 |
| 2966 | ARTCOR | 15488-1-00 | | 01/07/2000 | 01/18/2000 11:42 | SYSADM | $727.86 | 01/18/2000 | $727.86 |
| 2967 | BCSCO | 65015 | | 01/07/2000 | 01/18/2000 11:43 | SYSADM | $186.00 | 01/18/2000 | $186.00 |
| 2968 | BFIND | JAN | | 01/07/2000 | 01/18/2000 11:43 | SYSADM | $422.00 | 01/18/2000 | $422.00 |
| 2969 | BOCGAS | 7132223 | | 01/01/2000 | 01/18/2000 11:44 | SYSADM | $380.00 | 01/18/2000 | $380.00 |
| 2970 | BUCKLA | 88-6RE FEB | | 01/01/2000 | 01/18/2000 11:46 | SYSADM | $3,797.21 | 01/18/2000 | $3,797.21 |
| 2971 | CHITRA | 2254536 | | 01/04/2000 | 01/18/2000 11:47 | SYSADM | $242.06 | 01/18/2000 | $242.06 |
| 2976 | DATASS | 393564 | | 01/11/2000 | 01/18/2000 11:56 | SYSADM | $107.70 | 01/18/2000 | $107.70 |
| 2977 | DEMPSE | 12875 | | 01/11/2000 | 01/18/2000 11:56 | SYSADM | $51.37 | 01/18/2000 | $51.37 |
| 2978 | DEMPSE | 12611 | M | 01/11/2000 | 01/18/2000 11:57 | SYSADM | -$17.00 | 01/18/2000 | -$17.00 |
| 2979 | DETECT | 15442 | | 01/11/2000 | 01/18/2000 11:58 | SYSADM | $159.00 | 01/18/2000 | $159.00 |
| 2982 | EMPASS | 0005549-IN | | 01/07/2000 | 01/18/2000 12:51 | SYSADM | $218.00 | 01/18/2000 | $218.00 |
| 2983 | FEDEX | 491096633 | | 01/07/2000 | 01/18/2000 12:52 | SYSADM | $249.94 | 01/18/2000 | $249.94 |
| 2984 | FLEPRO | 46142 | | 01/07/2000 | 01/18/2000 12:53 | SYSADM | $478.70 | 01/18/2000 | $478.70 |
| 2986 | GREMAN | 7603 | | 01/03/2000 | 01/18/2000 12:55 | SYSADM | $112.62 | 01/18/2000 | $112.62 |
| 2987 | GSA | GS07F0249J | | 01/03/2000 | 01/18/2000 12:56 | SYSADM | $295.00 | 01/18/2000 | $295.00 |
| 2988 | HERBEN | 7083 | | 01/03/2000 | 01/18/2000 12:57 | SYSADM | $852.73 | 01/18/2000 | $852.73 |
| 2988 | IBMCOR | O254725 | | 01/01/2000 | 01/18/2000 12:59 | SYSADM | $221.68 | 01/18/2000 | $221.68 |
| 2990 | ICCAP | JAN | | 01/01/2000 | 01/18/2000 13:00 | SYSADM | $87.37 | 01/18/2000 | $87.37 |
| 2991 | JIMSEL | RESHAR | | 01/18/2000 | 01/18/2000 13:01 | SYSADM | $221.68 | 01/18/2000 | $221.68 |
| 2993 | MASONE | JAN | | 01/27/2000 | 01/18/2000 13:04 | SYSADM | $1,710.00 | 01/18/2000 | $1,710.00 |
| 2994 | MCMCAR | 22537659 | | 01/04/2000 | 01/18/2000 13:14 | SYSADM | $45.07 | 01/18/2000 | $45.07 |
| 2997 | MCMCAR | 22771485 | | 01/04/2000 | 01/18/2000 13:15 | SYSADM | $20.55 | 01/18/2000 | $20.55 |
| 2998 | MCMCAR | 22771486 | | 01/04/2000 | 01/18/2000 13:17 | SYSADM | $303.22 | 01/18/2000 | $303.22 |
| 2999 | MORGIA | 1102000 | | 01/10/2000 | 01/18/2000 13:26 | SYSADM | $121.35 | 01/18/2000 | $121.35 |
| 3001 | MORGIA | 1102000 | | 01/10/2000 | 01/18/2000 13:26 | SYSADM | $121.35 | 01/18/2000 | $121.35 |
| 3002 | MORTRA | 34688 | | 01/18/2000 | 01/18/2000 13:28 | SYSADM | $613.77 | 01/18/2000 | $613.77 |

| Num | Vendor | Reference | | Date | Time | User | Amount | Date | Amount |
|---|---|---|---|---|---|---|---|---|---|
| 3004 | NBEXPR | 22174 | – | 01/12/2000 | 13:29 | SYSADM | $181.58 | 01/18/2000 | $181.58 |
| 3005 | NEMF | 5521783 | – | 01/12/2000 | 13:29 | SYSADM | $56.38 | 01/18/2000 | $56.38 |
| 3010 | NATSAN | 16442-1 | – | 01/12/2000 | 13:35 | SYSADM | $2,505.00 | 01/18/2000 | $2,505.00 |
| 3011 | NSI | 19652 | – | 01/12/2000 | 13:40 | SYSADM | $195.46 | 01/18/2000 | $195.46 |
| 3012 | PAYCHEX | 19991223 | – | 01/12/2000 | 13:41 | SYSADM | $415.70 | 01/18/2000 | $415.70 |
| 3014 | PURGE | 1213 | – | 01/12/2000 | 13:46 | SYSADM | $150.00 | 01/18/2000 | $150.00 |
| 3016 | RICOIL | 1102000 | – | 01/05/2000 | 13:48 | SYSADM | $7.15 | 01/18/2000 | $7.15 |
| 3017 | ROAEXP | 11901439X | – | 01/04/2000 | 13:49 | SYSADM | $99.02 | 01/18/2000 | $99.02 |
| 3021 | SMITH | 269905 | – | 01/06/2000 | 13:52 | SYSADM | $64.05 | 01/18/2000 | $64.05 |
| 3023 | TALFIN | JAN | – | 01/18/2000 | 14:13 | SYSADM | $1,206.41 | 01/18/2000 | $1,206.41 |
| 3024 | UPS | 01329SJAN8 | – | 01/18/2000 | 14:13 | SYSADM | $1,322.38 | 01/18/2000 | $1,322.38 |
| 3025 | UPS | 01329SJAN1 | – | 01/18/2000 | 14:14 | SYSADM | $961.93 | 01/18/2000 | $961.93 |
| 3026 | UPS | 01329SDEC25 | – | 01/18/2000 | 14:14 | SYSADM | $1,301.74 | 01/18/2000 | $1,301.74 |
| 3027 | WILTRU | 1640 | – | 01/18/2000 | 14:15 | SYSADM | $78.26 | 01/18/2000 | $78.26 |
| 3055 | ALADCO | 456317 | – | 01/21/2000 | 08:38 | SYSADM | $36.81 | 01/24/2000 | $36.81 |
| 3056 | APPIND | 60985552 | – | 01/24/2000 | 08:39 | SYSADM | $29.48 | 01/24/2000 | $29.48 |
| 3057 | APPIND | 60985765 | – | 01/24/2000 | 08:40 | SYSADM | $97.10 | 01/24/2000 | $97.10 |
| 3058 | APPIND | 60985805 | – | 01/24/2000 | 08:43 | SYSADM | $245.64 | 01/24/2000 | $245.64 |
| 3059 | APPIND | 60985805 | – | 01/24/2000 | 08:44 | SYSADM | $247.54 | 01/24/2000 | $247.54 |
| 3060 | CULART | 5TH | – | 01/24/2000 | 08:45 | SYSADM | $1,000.00 | 01/24/2000 | $1,000.00 |
| 3061 | DEMPSEL | JAN | – | 01/24/2000 | 08:45 | SYSADM | $1,285.03 | 01/24/2000 | $1,285.03 |
| 3062 | FORIND | 13661 | – | 01/24/2000 | 08:45 | SYSADM | $1,285.03 | 01/24/2000 | $1,285.03 |
| 3063 | GREPAP | 00911-010 | – | 01/24/2000 | 08:46 | SYSADM | $306.30 | 01/24/2000 | $306.30 |
| 3064 | GREPAP | 01345-006 | – | 01/24/2000 | 08:46 | SYSADM | $130.34 | 01/24/2000 | $130.34 |
| 3065 | GREPAP | 01344-003 | – | 01/24/2000 | 08:47 | SYSADM | $14.50 | 01/24/2000 | $14.50 |
| 3066 | GREPAP | 01223-009 | – | 01/24/2000 | 08:47 | SYSADM | $41.27 | 01/24/2000 | $41.27 |
| 3067 | GREPAP | 01149-009 | – | 01/24/2000 | 08:47 | SYSADM | $121.71 | 01/24/2000 | $121.71 |
| 3068 | GREPAP | 01148-009 | – | 01/24/2000 | 08:48 | SYSADM | $51.57 | 01/24/2000 | $51.57 |
| 3069 | GREPAP | 00807-010 | – | 01/24/2000 | 08:48 | SYSADM | $29.91 | 01/24/2000 | $29.91 |
| 3070 | GREPAP | 00806-009 | – | 01/24/2000 | 08:50 | SYSADM | $241.38 | 01/24/2000 | $241.38 |
| 3071 | GREPAP | 00756-013 | – | 01/24/2000 | 08:52 | SYSADM | $45.07 | 01/24/2000 | $45.07 |
| 3072 | GREPAP | 00655-020 | – | 01/24/2000 | 08:52 | SYSADM | $14.36 | 01/24/2000 | $14.36 |
| 3073 | HFN | SUB | – | 01/24/2000 | 08:53 | SYSADM | $89.00 | 01/24/2000 | $89.00 |
| 3074 | INTACC | ACME | – | 01/24/2000 | 08:53 | SYSADM | $494.63 | 01/24/2000 | $494.63 |
| 3075 | INDTOO | 2563 | – | 01/24/2000 | 08:54 | SYSADM | $317.03 | 01/24/2000 | $317.03 |
| 3076 | KITNEW | 114 | – | 01/24/2000 | 08:55 | SYSADM | $646.00 | 01/24/2000 | $646.00 |
| 3077 | MCBRIDE | 2024447-01 | – | 01/24/2000 | 08:56 | SYSADM | $166.29 | 01/24/2000 | $166.29 |
| 3078 | MFRBUS | 829 | – | 01/24/2000 | 08:57 | SYSADM | $1,118.40 | 01/24/2000 | $1,118.40 |
| 3079 | MSCIND | 11963120 | – | 01/24/2000 | 08:58 | SYSADM | $153.29 | 01/24/2000 | $153.29 |
| 3080 | NAFEM | 2000 DUES | – | 01/24/2000 | 08:58 | SYSADM | $540.00 | 01/24/2000 | $540.00 |
| 3081 | NEMF | 5531023 | – | 01/24/2000 | 09:00 | SYSADM | $58.70 | 01/24/2000 | $58.70 |
| 3082 | NEMF | 5529489 | – | 01/24/2000 | 09:02 | SYSADM | $99.60 | 01/24/2000 | $99.60 |
| 3084 | RANVHI | 4838 | – | 01/24/2000 | 09:03 | SYSADM | $216.25 | 01/24/2000 | $216.25 |
| 3086 | SANDRI | 117891 | – | 01/24/2000 | 09:03 | SYSADM | $175.45 | 01/24/2000 | $175.45 |
| 3087 | STRPT | 14451 | – | 01/24/2000 | 09:04 | SYSADM | $714.00 | 01/24/2000 | $714.00 |
| 3088 | UPS | 013295-030 | – | 01/24/2000 | 09:04 | SYSADM | $2,380.35 | 01/24/2000 | $2,380.35 |
| 3089 | WELSH | JAN | – | 01/24/2000 | 09:04 | SYSADM | $32.29 | 01/24/2000 | $32.29 |
| 3090 | WELSH | JAN | – | 01/24/2000 | 10:41 | SYSADM | $9,000.00 | 01/24/2000 | $9,000.00 |
| 3091 | JACLEA | COD JAN | – | 01/26/2000 | 15:10 | SYSADM | $68.51 | 01/26/2000 | $68.51 |
| 3092 | MADEP | 4.15217E+12 | – | 01/26/2000 | | SYSADM | $1,300.00 | 01/26/2000 | $1,300.00 |
| 3093 | ABCWEL | 615219 | – | 01/27/2000 | 09:04 | SYSADM | $654.91 | 01/27/2000 | $654.91 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 3094 | AIRCOM | 51453 | — | 01/17/2000 | 01/27/2000 9:07 SYSADM | $187.21 | 01/27/2000 | $187.21 |
| 3095 | AIRLYO | S27707178.001 | — | 01/11/2000 | 01/27/2000 9:08 SYSADM | $40.72 | 01/27/2000 | $40.72 |
| 3096 | AMESIE | 47511 | — | 01/24/2000 | 01/27/2000 9:09 SYSADM | $1,140.00 | 01/27/2000 | $1,140.00 |
| 3097 | AUBLEA | 0015191-IN | — | 01/14/2000 | 01/27/2000 9:12 SYSADM | $153.52 | 01/27/2000 | $153.52 |
| 3098 | BCSCO | 65175 | — | 01/21/2000 | 01/27/2000 9:15 SYSADM | $337.64 | 01/27/2000 | $337.64 |
| 3099 | BCSCO | 64993 | — | 01/04/2000 | 01/27/2000 9:16 SYSADM | $608.00 | 01/27/2000 | $608.00 |
| 3100 | CHITRA | 2272470 | — | 01/12/2000 | 01/27/2000 9:17 SYSADM | $87.84 | 01/27/2000 | $87.84 |
| 3101 | CHITRA | 2271015 | — | 01/12/2000 | 01/27/2000 9:20 SYSADM | $142.75 | 01/27/2000 | $142.75 |
| 3102 | CHITRA | 2266525 | — | 01/12/2000 | 01/27/2000 9:21 SYSADM | $210.68 | 01/27/2000 | $210.68 |
| 3103 | CINBEL | 528361 | — | 01/17/2000 | 01/27/2000 9:36 SYSADM | $410.00 | 01/27/2000 | $410.00 |
| 3104 | ABRTOO | 1128350-01 | — | 01/12/2000 | 01/27/2000 9:37 SYSADM | $210.05 | 01/27/2000 | $210.05 |
| 3105 | CLAINT | 24174 | — | 01/15/2000 | 01/27/2000 9:43 SYSADM | $30.00 | 01/27/2000 | $30.00 |
| 3106 | COMPLA | 100054 | — | 01/18/2000 | 01/27/2000 9:44 SYSADM | $1,823.50 | 01/27/2000 | $1,823.50 |
| 3107 | CTCCOM | 3014216 | — | 01/20/2000 | 01/27/2000 9:45 SYSADM | $782.32 | 01/27/2000 | $782.32 |
| 3108 | DONWEL | 0180401JAN | — | 01/10/2000 | 01/27/2000 9:45 SYSADM | $341.54 | 01/27/2000 | $341.54 |
| 3109 | ECKFIN | 99080 | — | 01/19/2000 | 01/27/2000 9:46 SYSADM | $205.71 | 01/27/2000 | $205.71 |
| 3110 | ECKFIN | 327291-00 | — | 01/11/2000 | 01/27/2000 9:47 SYSADM | $118.52 | 01/27/2000 | $118.52 |
| 3111 | ECKFIN | 327291-01 | — | 01/12/2000 | 01/27/2000 9:48 SYSADM | $18.25 | 01/27/2000 | $18.25 |
| 3112 | GETELE | 491307174 | — | 01/17/2000 | 01/27/2000 9:49 SYSADM | $164.97 | 01/27/2000 | $164.97 |
| 3113 | GETELE | 490635 | — | 01/11/2000 | 01/27/2000 9:49 SYSADM | $76.70 | 01/27/2000 | $76.70 |
| 3114 | GETELE | 492457 | — | 01/20/2000 | 01/27/2000 9:52 SYSADM | $46.70 | 01/27/2000 | $46.70 |
| 3115 | GILMAN | 100054 | — | 01/20/2000 | 01/27/2000 9:53 SYSADM | $5,244.80 | 01/27/2000 | $5,244.80 |
| 3116 | JARCOM | 200.03 | — | 01/13/2000 | 01/27/2000 10:14 SYSADM | $1,158.04 | 01/27/2000 | $1,158.04 |
| 3117 | KELLY | 48200 | — | 01/11/2000 | 01/27/2000 10:16 SYSADM | $2,688.00 | 01/27/2000 | $2,688.00 |
| 3118 | LUCTEC | 270434855S | — | 01/18/2000 | 01/27/2000 10:16 SYSADM | $144.97 | 01/27/2000 | $144.97 |
| 3119 | MCBRIDE | 2024473-01 | — | 01/18/2000 | 01/27/2000 10:17 SYSADM | $190.40 | 01/27/2000 | $190.40 |
| 3120 | MCILVAIN | 23654 | — | 01/14/2000 | 01/27/2000 10:19 SYSADM | $1,495.68 | 01/27/2000 | $1,495.68 |
| 3121 | MCMCAR | 23029846 | — | 01/17/2000 | 01/27/2000 10:20 SYSADM | $32.18 | 01/27/2000 | $32.18 |
| 3122 | MONODE | 01307736-IN | — | 01/20/2000 | 01/27/2000 10:20 SYSADM | $37.57 | 01/27/2000 | $37.57 |
| 3123 | MOOWOO | 13849 | — | 01/12/2000 | 01/27/2000 10:21 SYSADM | $192.13 | 01/27/2000 | $192.13 |
| 3124 | MOSHER | 98292 | — | 01/20/2000 | 01/27/2000 10:22 SYSADM | $1,706.43 | 01/27/2000 | $1,706.43 |
| 3125 | MOSHER | 98264 | — | 01/20/2000 | 01/27/2000 10:23 SYSADM | $1,446.80 | 01/27/2000 | $1,446.80 |
| 3126 | NEMF | 5537033 | — | 01/20/2000 | 01/27/2000 10:24 SYSADM | $148.90 | 01/27/2000 | $148.90 |
| 3127 | NITSON | 1909 | — | 01/18/2000 | 01/27/2000 10:25 SYSADM | $134.08 | 01/27/2000 | $134.08 |
| 3128 | PENFAS | 27870 | — | 01/27/2000 | 01/27/2000 10:29 SYSADM | $3,161.15 | 01/27/2000 | $3,161.15 |
| 3129 | PLASTEC | 17845 | — | 01/18/2000 | 01/27/2000 10:30 SYSADM | $152.34 | 01/27/2000 | $152.34 |
| 3130 | SAUNDU | JAN EXP | — | 01/27/2000 | 01/27/2000 10:37 SYSADM | $751.45 | 01/27/2000 | $751.45 |
| 3131 | CARSAN | 108430 | — | 01/21/2000 | 01/27/2000 11:01 SYSADM | $1,873.30 | 01/27/2000 | $1,873.30 |
| 3132 | CADMET | 2570 | — | 01/21/2000 | 01/27/2000 11:10 SYSADM | $8,371.23 | 01/27/2000 | $8,371.23 |
| 3133 | GALGLO | 3786456 | — | 01/21/2000 | 01/27/2000 11:10 SYSADM | $261.00 | 01/27/2000 | $261.00 |
| 3134 | HERCUT | 40488 | — | 01/24/2000 | 01/27/2000 11:12 SYSADM | $1,157.12 | 01/27/2000 | $1,157.12 |
| 3135 | MORTRA | 34758 | — | 01/21/2000 | 01/27/2000 11:13 SYSADM | $1,031.25 | 01/27/2000 | $1,031.25 |
| 3136 | PRESS | 00016682-IN | — | 01/24/2000 | 01/27/2000 11:14 SYSADM | $191.43 | 01/27/2000 | $191.43 |
| 3137 | PRQUNL | 1882997 | — | 01/11/2000 | 01/27/2000 11:15 SYSADM | $704.36 | 01/27/2000 | $704.36 |
| 3138 | RUTPLY | 16987 | — | 01/27/2000 | 01/27/2000 11:15 SYSADM | $426.46 | 01/27/2000 | $426.46 |
| 3139 | WINRFG | 13392 | — | 02/01/2000 | 01/27/2000 11:16 SYSADM | $1,981.47 | 01/31/2000 | $1,981.47 |
| 3140 | WHOTOO | 899.55061 | — | 01/27/2000 | 01/27/2000 11:17 SYSADM | $138.61 | 01/31/2000 | $138.61 |
| 3141 | ABCWEL | 618378 | — | 02/01/2000 | 01/27/2000 11:18 SYSADM | $429.45 | 01/31/2000 | $429.45 |
| 3142 | ABCWEL | 614985 | — | 01/17/2000 | 02/01/2000 14:11 SYSADM | $796.95 | 01/31/2000 | $796.95 |
| 3143 | ABCWEL | 614985 | — | 01/17/2000 | 02/01/2000 14:12 SYSADM | $796.95 | 01/31/2000 | $796.95 |
| 3144 | AMESIE | 47604 | — | 01/28/2000 | 02/01/2000 14:12 SYSADM | $206.40 | 01/31/2000 | $206.40 |
| 3145 | AMESIE | 47532 | — | 02/01/2000 | 02/01/2000 14:13 SYSADM | $120.46 | 01/31/2000 | $120.46 |

| Seq | Code | Reference | Flag | Date | Time | User | Amount | Date | Amount |
|---|---|---|---|---|---|---|---|---|---|
| 3146 | BOCGAS | 7440935 | – | 02/01/2000 | 14:13 | SYSADM | $733.16 | 01/31/2000 | $733.16 |
| 3147 | CLAFOO | 25299 | – | 02/01/2000 | 14:13 | SYSADM | $37.10 | 01/31/2000 | $37.10 |
| 3148 | FREDEC | 141148 | – | 02/01/2000 | 14:14 | SYSADM | $312.00 | 01/31/2000 | $312.00 |
| 3149 | GETELE | 493172 | – | 01/28/2000 | 14:14 | SYSADM | $274.86 | 01/31/2000 | $274.86 |
| 3150 | GREPAP | 00148-023 | – | 01/28/2000 | 14:15 | SYSADM | $71.98 | 01/31/2000 | $71.98 |
| 3151 | GREPAP | 00756-014 | – | 01/28/2000 | 14:15 | SYSADM | $101.42 | 01/31/2000 | $101.42 |
| 3152 | GREPAP | 01148-010 | – | 01/28/2000 | 14:16 | SYSADM | $51.57 | 01/31/2000 | $51.57 |
| 3153 | GREPAP | 01149-010 | – | 01/28/2000 | 14:16 | SYSADM | $231.25 | 01/31/2000 | $231.25 |
| 3154 | GREPAP | 01155-011 | – | 01/28/2000 | 14:17 | SYSADM | $43.81 | 01/31/2000 | $43.81 |
| 3155 | GREPAP | 0206-007 | – | 01/28/2000 | 14:17 | SYSADM | $60.06 | 01/31/2000 | $60.06 |
| 3156 | GREPAP | 01223-010 | – | 01/28/2000 | 14:17 | SYSADM | $123.83 | 01/31/2000 | $123.83 |
| 3157 | GREPAP | 01344-004 | – | 01/28/2000 | 14:18 | SYSADM | $101.54 | 01/31/2000 | $101.54 |
| 3158 | GREPAP | 01345-007 | – | 01/28/2000 | 14:18 | SYSADM | $64.21 | 01/31/2000 | $64.21 |
| 3159 | LARLAW | 19990799 | – | 01/21/2000 | 14:19 | SYSADM | $35.00 | 01/31/2000 | $35.00 |
| 3160 | LUCTECL | JANE301975 | – | 01/20/2000 | 14:19 | SYSADM | $159.94 | 01/31/2000 | $159.94 |
| 3161 | MCMCAR | 23386648 | – | 01/25/2000 | 14:20 | SYSADM | $4.45 | 01/31/2000 | $4.45 |
| 3162 | MCMCAR | 23339861 | – | 01/25/2000 | 14:20 | SYSADM | $23.45 | 01/31/2000 | $23.45 |
| 3163 | MCMCAR | 23309761 | – | 01/25/2000 | 14:21 | SYSADM | $309.42 | 01/31/2000 | $309.42 |
| 3164 | METDEC | 376193 | – | 01/25/2000 | 14:22 | SYSADM | $80.00 | 01/31/2000 | $80.00 |
| 3165 | MILLAK | 09-948018 | – | 02/01/2000 | 14:24 | SYSADM | $884.09 | 01/31/2000 | $884.09 |
| 3166 | NBEXPR | 23083 | – | 02/01/2000 | 14:24 | SYSADM | $90.94 | 01/31/2000 | $90.94 |
| 3167 | NEMF | 5540087 | – | 01/21/2000 | 14:24 | SYSADM | $56.38 | 01/31/2000 | $56.38 |
| 3168 | UPS | 0000013295-040 | – | 01/26/2000 | 14:25 | SYSADM | $1,657.06 | 01/31/2000 | $1,657.06 |
| 3169 | YELFRE | 078-214170 | – | 01/18/2000 | 14:25 | SYSADM | $125.04 | 01/31/2000 | $125.04 |
| 3170 | EVER CLEAN | 1766 | – | 01/30/2000 | 14:26 | SYSADM | $300.00 | 01/31/2000 | $300.00 |
| 3171 | JACLEA | COD 2-3-00 | – | 02/07/2000 | 14:26 | SYSADM | $24.78 | 01/31/2000 | $24.78 |
| 3172 | LINGRO | CREDIT | – | 01/30/2000 | 14:27 | SYSADM | $68.59 | 01/31/2000 | $68.59 |
| 3173 | FREDEC | 141148 | M | 02/07/2000 | 14:29 | SYSADM | $221.50 | 02/07/2000 | $221.50 |
| 3174 | FREDEC | 619684 | – | 02/07/2000 | 14:30 | SYSADM | $506.10 | 02/07/2000 | $506.10 |
| 3175 | ABCWEL | 457904 | – | 01/21/2000 | 10:10 | SYSADM | -$312.00 | 01/31/2000 | -$312.00 |
| 3176 | AIRLYO | S791071.001 | – | 01/21/2000 | 14:22 | SYSADM | $107.17 | 02/07/2000 | $107.17 |
| 3177 | ALADCO | 459507 | – | 01/28/2000 | 14:24 | SYSADM | $36.81 | 02/08/2000 | $36.81 |
| 3178 | ALADCO | 47641 | – | 01/28/2000 | 14:49 | SYSADM | $36.81 | 02/08/2000 | $36.81 |
| 3179 | AMESIE | 36557 | – | 01/31/2000 | 14:50 | SYSADM | $56.38 | 02/08/2000 | $56.38 |
| 3180 | BFIND | | – | 01/31/2000 | 14:51 | SYSADM | $1,967.75 | 02/08/2000 | $1,967.75 |
| 3181 | BLUCRO | FEB MEDEX TWO | – | 02/02/2000 | 8:52 | SYSADM | $422.00 | 02/08/2000 | $422.00 |
| 3182 | BLUCRO | FEB HMO BLUE | – | 02/02/2000 | 8:53 | SYSADM | $1,314.54 | 02/08/2000 | $1,314.54 |
| 3183 | BLUCRO | FEB BLUECARE | – | 02/02/2000 | 8:53 | SYSADM | $18,510.03 | 02/08/2000 | $18,510.03 |
| 3184 | BOCGAS | 7480706 | – | 02/02/2000 | 8:53 | SYSADM | $3,135.00 | 02/08/2000 | $3,135.00 |
| 3185 | COLUOIL | JAN FUEL | – | 02/02/2000 | 8:54 | SYSADM | $380.00 | 02/08/2000 | $380.00 |
| 3186 | COWAUT | 36526 | – | 02/02/2000 | 8:57 | SYSADM | $3,791.75 | 02/08/2000 | $3,791.75 |
| 3187 | FEDEX | 702268073 | – | 02/02/2000 | 8:57 | SYSADM | $135.12 | 02/08/2000 | $135.12 |
| 3188 | FIRUNI | FEB | – | 02/02/2000 | 8:58 | SYSADM | $61.70 | 02/08/2000 | $61.70 |
| 3189 | GETELE | 493556 | – | 02/03/2000 | 8:58 | SYSADM | $1,203.20 | 02/08/2000 | $1,203.20 |
| 3190 | GETELE | 494866 | – | 02/03/2000 | 8:59 | SYSADM | $2.14 | 02/08/2000 | $2.14 |
| 3191 | GETELE | 494607 | – | 02/03/2000 | 9:00 | SYSADM | $36.63 | 02/08/2000 | $36.63 |
| 3192 | LANLAB | 7818917 | – | 01/26/2000 | 9:00 | SYSADM | $89.19 | 02/08/2000 | $89.19 |
| 3193 | MASONE | FEB PROP ETC | – | 02/01/2000 | 9:02 | SYSADM | $98.57 | 02/08/2000 | $98.57 |
| 3194 | MCMCAR | 23282839 | – | 02/03/2000 | 9:04 | SYSADM | $1,569.00 | 02/08/2000 | $1,569.00 |
| 3195 | MCMCAR | 23445736 | – | 02/01/2000 | 9:05 | SYSADM | $98.09 | 02/08/2000 | $98.09 |
| 3196 | MCMCAR | | – | 01/27/2000 | 9:05 | SYSADM | -$1.20 | 02/08/2000 | -$1.20 |

| ID | Vendor | Reference | Type | Inv Date | Entered | Amount | Post Date | Amount |
|---|---|---|---|---|---|---|---|---|
| 3197 | MERGRA | 2650996 | - | 01/31/2000 | 02/08/2000 9:08 SYSADM | $6.09 | 02/08/2000 | $6.09 |
| 3198 | MONODE | 0131304-IN | - | 01/28/2000 | 02/08/2000 9:08 SYSADM | $51.21 | 02/08/2000 | $51.21 |
| 3199 | MONODE | 0131318-IN | - | 01/28/2000 | 02/08/2000 9:09 SYSADM | $273.56 | 02/08/2000 | $273.56 |
| 3200 | NEWCOU | 717877 | - | 01/28/2000 | 02/08/2000 9:34 SYSADM | $160.90 | 02/08/2000 | $160.90 |
| 3200 | IBMCOR | Q029470 | - | 01/28/2000 | 02/08/2000 9:34 SYSADM | $213.61 | 02/08/2000 | $213.61 |
| 3201 | IBMCOR | 21037 | - | 02/01/2000 | 02/08/2000 9:35 SYSADM | $195.46 | 02/08/2000 | $195.46 |
| 3202 | NSI | 20000127 | - | 02/01/2000 | 02/08/2000 9:36 SYSADM | $775.05 | 02/08/2000 | $775.05 |
| 3203 | PAYCHEX | 17893 | - | 01/27/2000 | 02/08/2000 9:37 SYSADM | $68.60 | 02/08/2000 | $68.60 |
| 3204 | PLASTEC | 1275 | - | 01/31/2000 | 02/08/2000 9:38 SYSADM | $650.00 | 02/08/2000 | $650.00 |
| 3205 | PURGE | JAN | - | 02/03/2000 | 02/08/2000 9:39 SYSADM | $219.90 | 02/08/2000 | $219.90 |
| 3206 | RECORD | 3118650756 | - | 01/31/2000 | 02/08/2000 9:40 SYSADM | $696.34 | 02/08/2000 | $696.34 |
| 3207 | ROAEXP | JAN | - | 01/31/2000 | 02/08/2000 9:43 SYSADM | $18.11 | 02/08/2000 | $18.11 |
| 3208 | STAPLE | JAN2000 PENSION | - | 01/31/2000 | 02/08/2000 9:43 SYSADM | $4,678.93 | 02/08/2000 | $4,678.93 |
| 3208 | STASTR | 6317 | - | 01/31/2000 | 02/08/2000 9:44 SYSADM | $170.19 | 02/08/2000 | $170.19 |
| 3210 | STESHE | JAN | - | 02/01/2000 | 02/08/2000 9:45 SYSADM | $24.50 | 02/08/2000 | $24.50 |
| 3211 | SUNOCO | JAN | - | 02/01/2000 | 02/08/2000 9:45 SYSADM | $38.75 | 02/08/2000 | $38.75 |
| 3212 | SYNSAL | 013-295 JAN 29 | - | 02/01/2000 | 02/08/2000 9:46 SYSADM | $110.00 | 02/08/2000 | $110.00 |
| 3212 | UCAC | 84720 | - | 01/31/2000 | 02/08/2000 9:47 SYSADM | $1,390.64 | 02/08/2000 | $1,390.64 |
| 3213 | UCAC | FEB GIFT MART | - | 01/29/2000 | 02/08/2000 10:03 SYSADM | $364.43 | 02/08/2000 | $364.43 |
| 3214 | UPS | IB 97041 | - | 01/31/2000 | 02/08/2000 10:05 SYSADM | $190.00 | 02/08/2000 | $190.00 |
| 3215 | STIMPS | 611744 | - | 01/28/2000 | 02/08/2000 10:06 SYSADM | $210.00 | 02/08/2000 | $210.00 |
| 3216 | AMEFOA | 611644 | - | 02/02/2000 | 02/08/2000 10:25 SYSADM | $9,885.89 | 02/08/2000 | $9,885.89 |
| 3217 | AMEFOA | 657518 | - | 02/03/2000 | 02/08/2000 10:26 SYSADM | $11,322.89 | 02/08/2000 | $11,322.89 |
| 3218 | ALLROD | 657519 | - | 01/31/2000 | 02/08/2000 10:27 SYSADM | $408.60 | 02/08/2000 | $408.60 |
| 3219 | ALLROD | 657518 | - | 01/31/2000 | 02/08/2000 10:28 SYSADM | $77.10 | 02/08/2000 | $77.10 |
| 3221 | CARPAR | 65270 | - | 02/02/2000 | 02/08/2000 10:28 SYSADM | $103.33 | 02/08/2000 | $103.33 |
| 3221 | CHITRA | 84630 | - | 02/02/2000 | 02/08/2000 10:30 SYSADM | $2,259.64 | 02/08/2000 | $2,259.64 |
| 3223 | CLDECOR | 2281275 | - | 02/02/2000 | 02/08/2000 10:30 SYSADM | $6,924.30 | 02/08/2000 | $6,924.30 |
| 3223 | CLDECOR | 4544 | - | 02/02/2000 | 02/08/2000 10:31 SYSADM | $2,259.64 | 02/08/2000 | $2,259.64 |
| 3225 | MCBRIDE | 2024675-01 | - | 02/03/2000 | 02/08/2000 10:34 SYSADM | $305.21 | 02/08/2000 | $305.21 |
| 3225 | MCBRIDE | 2024587-01 | - | 01/31/2000 | 02/08/2000 10:35 SYSADM | $347.18 | 02/08/2000 | $347.18 |
| 3226 | MOSHER | 98454 | - | 02/02/2000 | 02/08/2000 10:36 SYSADM | $210.00 | 02/08/2000 | $210.00 |
| 3227 | POLCOR | 99523 | - | 02/03/2000 | 02/08/2000 10:37 SYSADM | $390.20 | 02/08/2000 | $390.20 |
| 3228 | WINNFG | 13404 | - | 01/28/2000 | 02/08/2000 10:47 SYSADM | $389.02 | 02/08/2000 | $389.02 |
| 3228 | WINNFG | CR | - | 02/01/2000 | 02/08/2000 10:52 SYSADM | -$11,322.89 | 02/08/2000 | -$11,322.89 |
| 3229 | ALLROD | 657518 A | M | 02/01/2000 | 02/08/2000 10:53 SYSADM | -$11,322.89 | 02/08/2000 | -$11,322.89 |
| 3230 | ALLROD | 657519CR | M | 02/02/2000 | 02/08/2000 10:53 SYSADM | -$9,885.89 | 02/08/2000 | -$9,885.89 |
| 3231 | ALLROD | 657319 A | M | 02/02/2000 | 02/08/2000 10:53 SYSADM | -$9,885.89 | 02/08/2000 | -$9,885.89 |
| 3232 | ALLROD | CREDIT JAN PAY | M | 02/03/2000 | 02/08/2000 11:50 SYSADM | -$9,885.89 | 02/08/2000 | -$9,885.89 |
| 3234 | JOHMCL | JAN 2000 comm | | 01/31/2000 | 02/08/2000 12:06 SYSADM | -$1,616.37 | 02/08/2000 | -$1,616.37 |
| 3235 | WESSAL | JAN 2000 comm | | 01/31/2000 | 02/08/2000 12:06 SYSADM | $527.93 | 02/08/2000 | $527.93 |
| 3236 | MANCINI | Jn 2000 comm | | 01/31/2000 | 02/08/2000 12:07 SYSADM | $233.40 | 02/08/2000 | $233.40 |
| 3237 | RATCLIFF | JAN 2000 COMM | | 01/31/2000 | 02/08/2000 12:07 SYSADM | $3.42 | 02/08/2000 | $3.42 |
| 3238 | HINTON | JAN 2000 COMM | | 01/31/2000 | 02/08/2000 12:08 SYSADM | $373.53 | 02/08/2000 | $373.53 |
| 3239 | SESALES | JAN 2000 COMM | | 01/31/2000 | 02/08/2000 12:08 SYSADM | $270.26 | 02/08/2000 | $270.26 |
| 3240 | WOJCIK | JAN 2000 COMM | | 01/31/2000 | 02/08/2000 12:08 SYSADM | $35.70 | 02/08/2000 | $35.70 |
| 3241 | FARMAR | JAN 2000 COMM | | 01/31/2000 | 02/08/2000 12:11 SYSADM | $19.64 | 02/08/2000 | $19.64 |
| 3242 | NORCOU | JAN 2000 COMM | | 01/31/2000 | 02/08/2000 12:11 SYSADM | $3,078.03 | 02/08/2000 | $3,078.03 |
| 3243 | GUSDAL | JAN 2000 COMM | | 01/31/2000 | 02/08/2000 12:11 SYSADM | $1,197.48 | 02/08/2000 | $1,197.48 |
| 3244 | CARPAR | JAN 2000 COMM | | 01/31/2000 | 02/08/2000 12:12 SYSADM | $553.35 | 02/08/2000 | $553.35 |
| 3245 | CONNECT | JAN 2000 COMM | | 01/31/2000 | 02/08/2000 12:12 SYSADM | $148.72 | 02/08/2000 | $148.72 |
| 3246 | SYNSAL | JAN 2000 COMM | | 01/31/2000 | 02/08/2000 12:13 SYSADM | $109.35 | 02/08/2000 | $109.35 |
| 3247 | KARHIP | JAN 2000 COMM | | 01/31/2000 | 02/08/2000 12:13 SYSADM | $84.70 | 02/08/2000 | $84.70 |

| ID | Name | Reference | Date | Posted Timestamp | Amount | Date | Amount |
|---|---|---|---|---|---|---|---|
| 3248 | ROWLET | JAN 2000 COMM | — | 01/31/2000 | 02/08/2000 14:14 SYSADM | $24.15 | 02/08/2000 | $24.15 |
| 3249 | LINGRO | JAN 2000 COMM | — | 01/31/2000 | 02/08/2000 14:14 SYSADM | $652.46 | 02/08/2000 | $652.46 |
| 3250 | NANCUR | JAN 2000 COMM | — | 01/31/2000 | 02/08/2000 14:15 SYSADM | $86.79 | 02/08/2000 | $86.79 |
| 3251 | MARCON | JAN 2000 COMM | — | 01/31/2000 | 02/08/2000 14:15 SYSADM | $10.00 | 02/08/2000 | $10.00 |
| 3252 | HOMELIN | JAN 2000 COMM | — | 01/31/2000 | 02/08/2000 14:15 SYSADM | $14.00 | 02/08/2000 | $14.00 |
| 3253 | JUDKAU | JAN 2000 COMM | — | 01/31/2000 | 02/08/2000 14:16 SYSADM | $455.25 | 02/08/2000 | $455.25 |
| 3254 | JIMSEL | JAN 2000 COMM | — | 01/31/2000 | 02/08/2000 14:16 SYSADM | $2,849.05 | 02/08/2000 | $2,849.05 |
| 3255 | GOURMET | JAN 2000 COMM | — | 01/31/2000 | 02/08/2000 14:16 SYSADM | $1,059.64 | 02/08/2000 | $1,059.64 |
| 3256 | DELSAL | JAN 2000 COMM | — | 01/31/2000 | 02/08/2000 14:17 SYSADM | $46.80 | 02/08/2000 | $46.80 |
| 3257 | LIMARK | JAN 2000 COMM | — | 01/31/2000 | 02/08/2000 14:17 SYSADM | $263.17 | 02/08/2000 | $263.17 |
| 3258 | ROBLET | JAN 2000 COMM | — | 01/31/2000 | 02/08/2000 12:18 SYSADM | $53.93 | 02/08/2000 | $53.93 |
| 3259 | ABRTOO | JAN 2000 COMM | — | 01/31/2000 | 02/08/2000 14:38 SYSADM | $228.19 | 02/08/2000 | $228.19 |
| 3260 | ABRTOO | 1128851-01 | — | 02/02/2000 | 02/08/2000 14:38 SYSADM | $236.97 | 02/08/2000 | $236.97 |
| 3268 | RICOIL | 1128725-01 | — | 02/02/2000 | 02/08/2000 15:40 SYSADM | $33.39 | 02/08/2000 | $33.39 |
| 3267 | NBEXPR | JAN | — | 02/09/2000 | 02/09/2000 15:42 SYSADM | $766.00 | 02/10/2000 | $766.00 |
| 3266 | MONODE | 29878 | — | 02/09/2000 | 02/09/2000 14:39 SYSADM | $98.93 | 02/10/2000 | $98.93 |
| 3265 | LANLAB | 201017390 | — | 01/26/2000 | 02/10/2000 14:38 SYSADM | $239.90 | 02/10/2000 | $239.90 |
| 3264 | DATCOM | P30Z03200001 | — | 01/31/2000 | 02/10/2000 15:39 SYSADM | $223.48 | 02/10/2000 | $223.48 |
| 3263 | ARCPAG | 7818900 | — | 01/31/2000 | 02/10/2000 15:38 SYSADM | $40.22 | 02/10/2000 | $40.22 |
| 3262 | AIM | 0131613-IN | — | 02/01/2000 | 02/10/2000 15:37 SYSADM | $76.53 | 02/10/2000 | $76.53 |
| 3261 | AUBUCH | 23964 | — | 02/07/2000 | 02/10/2000 15:36 SYSADM | $153.41 | 02/10/2000 | $153.41 |
| 3270 | SMITH | 25840 | — | 02/01/2000 | 02/10/2000 10:03 SYSADM | $398.48 | 02/11/2000 | $398.48 |
| 3271 | SMITH | 397120 | M | 02/14/2000 | 02/11/2000 10:03 SYSADM | -$20.79 | 02/11/2000 | -$20.79 |
| 3272 | ABGWEL | 269805CR | M | 02/07/2000 | 02/11/2000 10:02 SYSADM | $78.75 | 02/11/2000 | $78.75 |
| 3273 | NEMF | 270857 | — | 02/14/2000 | 02/11/2000 10:02 SYSADM | $506.10 | 02/11/2000 | $506.10 |
| 3274 | KAISER | 621774 | — | 02/14/2000 | 02/11/2000 10:03 SYSADM | $72.53 | 02/11/2000 | $72.53 |
| 3275 | KAISER | 5566160 | M | 02/14/2000 | 02/11/2000 10:03 SYSADM | -$121.23 | 02/11/2000 | -$121.23 |
| 3276 | JACLEA | ADJUSTMENT | — | 02/08/2000 | 02/10/2000 15:42 SYSADM | -$3,816.92 | 02/10/2000 | -$3,816.92 |
| 3277 | ALADCO | CREDIT ADJ | — | 02/08/2000 | 02/10/2000 15:44 SYSADM | $76.13 | 02/10/2000 | $76.13 |
| 3278 | CALOLI | COD 2-14-00 | — | 02/14/2000 | 02/14/2000 9:45 SYSADM | $36.81 | 02/14/2000 | $36.81 |
| 3279 | CULART | 481091 | — | 02/14/2000 | 02/14/2000 9:45 SYSADM | $1,135.75 | 02/14/2000 | $1,135.75 |
| 3280 | ICCAP | 166410 | — | 02/10/2000 | 02/14/2000 10:12 SYSADM | $1,000.00 | 02/14/2000 | $1,000.00 |
| 3281 | LUNSIL | SIXTH INSTALL | M | 02/15/2000 | 02/17/2000 9:57 SYSADM | $72.37 | 02/17/2000 | $72.37 |
| 3282 | PBCC | 3.7217E+11 | — | 02/11/2000 | 02/17/2000 8:47 SYSADM | $2.93 | 02/17/2000 | $2.93 |
| 3283 | WMECOL | 61003 | — | 02/10/2000 | 02/14/2000 8:49 SYSADM | $1,294.18 | 02/17/2000 | $1,294.18 |
| 3284 | WMECO | 0938563=FB00 | — | 02/15/2000 | 02/14/2000 8:50 SYSADM | $1,052.58 | 02/17/2000 | $1,052.58 |
| 3285 | FRAFIR | 034018411FEB | — | 02/14/2000 | 02/17/2000 8:54 SYSADM | $32.64 | 02/17/2000 | $32.64 |
| 3286 | FRAFIR | 0056607818FEB | — | 02/17/2000 | 02/17/2000 8:55 SYSADM | $1,206.41 | 02/17/2000 | $1,206.41 |
| 3287 | ABRTOO | 0610986FEB | — | 02/17/2000 | 02/17/2000 8:56 SYSADM | $364.39 | 02/17/2000 | $364.39 |
| 3288 | AMESIE | FEB 5260B | — | 02/14/2000 | 02/14/2000 8:56 SYSADM | $374.56 | 02/17/2000 | $374.56 |
| 3289 | COMPLA | 1122263-01 | — | 02/14/2000 | 02/17/2000 8:56 SYSADM | $960.00 | 02/17/2000 | $960.00 |
| 3290 | CARPAP | 47832 | — | 02/15/2000 | 02/17/2000 8:58 SYSADM | $5,082.50 | 02/17/2000 | $5,082.50 |
| 3291 | CHITRA | 3007892 | — | 02/17/2000 | 02/17/2000 14:41 SYSADM | $137.00 | 02/17/2000 | $137.00 |
| 3292 | CHITRA | 84978 | — | 02/17/2000 | 02/17/2000 15:10 SYSADM | $131.24 | 02/17/2000 | $131.24 |
| 3293 | COMPLA | 2291477 | — | 02/17/2000 | 02/25/2000 15:21 SYSADM | $92.95 | 02/25/2000 | $92.95 |
| 3294 | COMPLA | 2298041 | — | 02/17/2000 | 02/25/2000 15:22 SYSADM | $1,041.15 | 02/25/2000 | $1,041.15 |
| 3295 | GREMOU | 3014972 | — | 02/25/2000 | 02/25/2000 15:32 SYSADM | $851.85 | 02/25/2000 | $851.85 |
| 3296 | GREMOU | 3015188 | — | 02/25/2000 | 02/25/2000 15:33 SYSADM | $2,525.00 | 02/25/2000 | $2,525.00 |
| 3296 | GREMOU | 8324 | — | 02/18/2000 | 02/25/2000 15:44 SYSADM | $961.67 | 02/25/2000 | $961.67 |
| 3297 | GREMOU | 8326 | — | 02/25/2000 | 02/25/2000 15:45 SYSADM | $812.56 | 02/25/2000 | $812.56 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 3298 | GREMAN | 8227 | | 02/16/2000 | 02/25/2000 15:55 SYSADM | $313.28 | 02/25/2000 | $313.28 |
| 3299 | INTDIS | 25618 | | 02/16/2000 | 02/28/2000 8:45 SYSADM | $1,610.00 | 02/28/2000 | $1,610.00 |
| 3300 | KELLY | 48345 | | 02/15/2000 | 02/28/2000 8:47 SYSADM | $1,992.00 | 02/28/2000 | $1,992.00 |
| 3301 | KELLY | 48346 | | 02/15/2000 | 02/28/2000 8:51 SYSADM | $4,237.28 | 02/28/2000 | $4,237.28 |
| 3302 | MCBRIDE | 2024671-01 | | 02/18/2000 | 02/28/2000 8:52 SYSADM | $109.57 | 02/28/2000 | $109.57 |
| 3303 | MCILVAIN | 92632 | | 02/17/2000 | 02/28/2000 8:56 SYSADM | $4,718.19 | 02/28/2000 | $4,718.19 |
| 3304 | MILLAK | 09-974618 | | 02/11/2000 | 02/28/2000 8:58 SYSADM | $9,849.85 | 02/28/2000 | $9,849.85 |
| 3305 | MONODE | 0121841-IN | | 02/11/2000 | 02/28/2000 8:59 SYSADM | $87.17 | 02/28/2000 | $87.17 |
| 3306 | MOUTOM | 111187 | | 02/15/2000 | 02/28/2000 9:01 SYSADM | $678.30 | 02/28/2000 | $678.30 |
| 3307 | NITSON | 1928 | | 02/09/2000 | 02/28/2000 9:02 SYSADM | $140.08 | 02/28/2000 | $140.08 |
| 3308 | OBERK | 7151-00 | | 02/16/2000 | 02/28/2000 9:05 SYSADM | $169.00 | 02/28/2000 | $169.00 |
| 3309 | OBERK | 201670-00 | | 02/16/2000 | 02/28/2000 9:07 SYSADM | $909.13 | 02/28/2000 | $909.13 |
| 3310 | RUTPLY | 17112 | | 02/10/2000 | 02/28/2000 9:08 SYSADM | $2,643.35 | 02/28/2000 | $2,643.35 |
| 3311 | ALADCO | 464251 | | 02/25/2000 | 02/28/2000 11:26 SYSADM | $36.81 | 02/28/2000 | $36.81 |
| 3312 | ABCWEL | 623707 | | 02/15/2000 | 02/28/2000 11:29 SYSADM | $770.73 | 02/28/2000 | $770.73 |
| 3313 | ABCWEL | 626629 | | 02/21/2000 | 02/28/2000 11:29 SYSADM | $506.10 | 02/28/2000 | $506.10 |
| 3314 | ABCWEL | 623239 | | 02/14/2000 | 02/28/2000 11:30 SYSADM | $506.10 | 02/28/2000 | $506.10 |
| 3316 | ALADCO | 462876 | | 02/18/2000 | 02/28/2000 11:31 SYSADM | $36.81 | 02/28/2000 | $36.81 |
| 3317 | AMEFOA | 612129 | | 02/16/2000 | 02/28/2000 11:33 SYSADM | $316.50 | 02/28/2000 | $316.50 |
| 3318 | AMEFOA | 611838 | | 02/04/2000 | 02/28/2000 11:33 SYSADM | $907.57 | 02/28/2000 | $907.57 |
| 3319 | CUSHING | 25423 | | 02/17/2000 | 02/28/2000 12:23 SYSADM | $138.29 | 02/28/2000 | $138.29 |
| 3320 | CALOLI | 166564 | | 02/17/2000 | 02/28/2000 12:51 SYSADM | $2,165.43 | 02/28/2000 | $2,165.43 |
| 3321 | CHITRA | 2303253 | | 02/23/2000 | 02/28/2000 12:58 SYSADM | $506.41 | 02/28/2000 | $506.41 |
| 3322 | CLAINT | 24929 | | 02/23/2000 | 02/28/2000 13:01 SYSADM | $30.00 | 02/28/2000 | $30.00 |
| 3323 | CLAFCO | 25766 | | 02/23/2000 | 02/28/2000 13:01 SYSADM | $37.10 | 02/28/2000 | $37.10 |
| 3324 | COMPLA | 3015161 | | 02/17/2000 | 02/28/2000 13:05 SYSADM | $52.67 | 02/28/2000 | $52.67 |
| 3325 | CONTEN | 252964 | | 02/10/2000 | 02/28/2000 13:10 SYSADM | $520.38 | 02/28/2000 | $520.38 |
| 3326 | CTCCOM | JAN0180401 | | 02/10/2000 | 02/28/2000 13:12 SYSADM | $744.48 | 02/28/2000 | $744.48 |
| 3327 | DEMPSEL | 805108460̄2 | | 02/12/2000 | 02/28/2000 13:14 SYSADM | $242.46 | 02/28/2000 | $242.46 |
| 3328 | DIVBRO | 5886500 | | 02/03/2000 | 02/28/2000 13:15 SYSADM | $223.86 | 02/28/2000 | $223.86 |
| 3329 | DOITCO | 58214 | | 02/17/2000 | 02/28/2000 13:16 SYSADM | $149.80 | 02/28/2000 | $149.80 |
| 3330 | DRAKE | 912018 | | 02/04/2000 | 02/28/2000 13:16 SYSADM | $269.00 | 02/28/2000 | $269.00 |
| 3331 | EVER CLEAN | 1767 | | 02/17/2000 | 02/28/2000 13:17 SYSADM | $240.00 | 02/28/2000 | $240.00 |
| 3332 | FIRUNI | FEB 4386-5420 | | 02/27/2000 | 02/28/2000 13:18 SYSADM | $1,208.76 | 02/28/2000 | $1,208.76 |
| 3333 | FRURIC | 38401 | | 02/27/2000 | 02/28/2000 13:20 SYSADM | $3,544.00 | 02/28/2000 | $3,544.00 |
| 3334 | GETELE | 495103 | | 02/18/2000 | 02/28/2000 13:24 SYSADM | $22.11 | 02/28/2000 | $22.11 |
| 3335 | GETELE | 496131 | | 02/04/2000 | 02/28/2000 13:25 SYSADM | $384.47 | 02/28/2000 | $384.47 |
| 3336 | GETELE | 495662 | | 02/10/2000 | 02/28/2000 13:28 SYSADM | $16.00 | 02/28/2000 | $16.00 |
| 3337 | GETELE | 497067 | | 02/08/2000 | 02/28/2000 13:28 SYSADM | $32.36 | 02/28/2000 | $32.36 |
| 3338 | GLOEQU | 80030573 | | 02/16/2000 | 02/28/2000 13:29 SYSADM | $937.43 | 02/28/2000 | $937.43 |
| 3339 | GLOEQU | 80033992 | | 02/10/2000 | 02/28/2000 13:32 SYSADM | $316.01 | 02/28/2000 | $316.01 |
| 3340 | GRAING | 9359308153 | | 02/16/2000 | 02/28/2000 13:33 SYSADM | $19.97 | 02/28/2000 | $19.97 |
| 3341 | GRAING | 9323915232 | | 02/09/2000 | 02/28/2000 13:34 SYSADM | $89.84 | 02/28/2000 | $89.84 |
| 3342 | ISGI | 21410 | | 02/14/2000 | 02/28/2000 13:35 SYSADM | $1,472.50 | 02/28/2000 | $1,472.50 |
| 3343 | INDTOO | 2982 | | 02/14/2000 | 02/28/2000 13:39 SYSADM | $309.00 | 02/28/2000 | $309.00 |
| 3344 | INDTOO | 2882 | | 02/18/2000 | 02/28/2000 13:43 SYSADM | $320.36 | 02/28/2000 | $320.36 |
| 3345 | LARLAW | 19990850 | | 02/25/2000 | 02/28/2000 13:43 SYSADM | $45.00 | 02/28/2000 | $45.00 |
| 3347 | LUCTEC | 2704643953 | | 02/18/2000 | 02/28/2000 13:46 SYSADM | $169.00 | 02/28/2000 | $169.00 |
| 3347 | LUCTEC | FEBE3019Ǯ75 | | 02/18/2000 | 02/28/2000 13:48 SYSADM | $159.94 | 02/28/2000 | $159.94 |
| 3348 | LUNSIL | 62311 | | 02/18/2000 | 02/28/2000 13:50 SYSADM | $39.04 | 02/28/2000 | $39.04 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 3349 | MCBRIDE | 2024587-02 | - | 02/18/2000 | 02/28/2000 13:50 SYSADM | 02/28/2000 | $346.19 |
| 3350 | MFRBUS | 833 | - | 01/25/2000 | 02/28/2000 13:56 SYSADM | 02/28/2000 | $127.34 |
| 3351 | MFRBUS | 852 | - | 02/14/2000 | 02/28/2000 13:56 SYSADM | 02/28/2000 | $117.09 |
| 3352 | MONODE | 09-958218 | - | 02/18/2000 | 02/28/2000 13:57 SYSADM | 02/28/2000 | $12,621.20 |
| 3353 | MONODE | 0131664-IN | - | 02/07/2000 | 02/28/2000 13:59 SYSADM | 02/28/2000 | $68.26 |
| 3354 | MONODE | 0131646-IN | - | 02/07/2000 | 02/28/2000 14:00 SYSADM | 02/28/2000 | $55.69 |
| 3355 | MONODE | 0131933-IN | - | 02/16/2000 | 02/28/2000 14:01 SYSADM | 02/28/2000 | $40.32 |
| 3356 | MOSHER | 96631 | - | 02/16/2000 | 02/28/2000 14:02 SYSADM | 02/28/2000 | $166.07 |
| 3357 | MSCIND | 16293630 | - | 02/08/2000 | 02/28/2000 14:06 SYSADM | 02/28/2000 | $40.61 |
| 3358 | MSCIND | 17122290 | - | 02/11/2000 | 02/28/2000 14:42 SYSADM | 02/28/2000 | $46.17 |
| 3359 | NBEXPR | 24809 | - | 02/23/2000 | 02/28/2000 14:42 SYSADM | 02/28/2000 | $133.56 |
| 3360 | NEMF | 5587017 | - | 02/24/2000 | 02/28/2000 14:43 SYSADM | 02/28/2000 | $57.20 |
| 3361 | NEMF | 5573907 | - | 02/15/2000 | 02/28/2000 14:43 SYSADM | 02/28/2000 | $143.58 |
| 3362 | NEMF | 5582272 | - | 02/15/2000 | 02/28/2000 14:44 SYSADM | 02/28/2000 | $118.88 |
| 3363 | NEMF | 5574307 | - | 02/14/2000 | 02/28/2000 14:44 SYSADM | 02/28/2000 | $57.20 |
| 3364 | NITSON | 1927 | - | 02/09/2000 | 02/28/2000 14:45 SYSADM | 02/28/2000 | $140.70 |
| 3365 | ODONNELL | DEPOSIT | - | 02/21/2000 | 02/28/2000 14:47 SYSADM | 02/28/2000 | $3,500.00 |
| 3366 | ODONNELL | SLIDES | - | 02/21/2000 | 02/28/2000 14:47 SYSADM | 02/28/2000 | $47.80 |
| 3367 | OESCO | 95918 | - | 02/15/2000 | 02/28/2000 14:49 SYSADM | 02/28/2000 | $456.76 |
| 3368 | PERDIA | 106004 | - | 02/14/2000 | 02/28/2000 14:52 SYSADM | 02/28/2000 | $57.20 |
| 3368 | PERDIA | 106017 | - | 02/22/2000 | 02/28/2000 14:53 SYSADM | 02/28/2000 | $212.03 |
| 3369 | PERDIA | 106004 | - | 02/22/2000 | 02/28/2000 14:54 SYSADM | 02/28/2000 | $470.27 |
| 3370 | RICOIL | 84442 2-21-00 | - | 02/22/2000 | 02/28/2000 14:56 SYSADM | 02/28/2000 | $55.49 |
| 3371 | UPS | 000013295-080 | - | 02/19/2000 | 02/29/2000 13:13 SYSADM | 02/28/2000 | $39.39 |
| 3372 | USPLAS | 861767 | - | 02/17/2000 | 02/28/2000 14:57 SYSADM | 02/28/2000 | $1,518.39 |
| 3373 | USPLAS | 862716 | - | 02/18/2000 | 02/28/2000 15:09 SYSADM | 02/28/2000 | $254.39 |
| 3374 | WEBB | 3818592A | - | 02/18/2000 | 02/28/2000 15:10 SYSADM | 02/28/2000 | $157.30 |
| 3375 | ZANNER | 1/23/00-2/19/00 | - | 02/28/2000 | 02/28/2000 15:11 SYSADM | 02/28/2000 | $3,125.21 |
| 3376 | FRAMED | 200879890 | - | 02/28/2000 | 02/28/2000 15:13 SYSADM | 02/28/2000 | $500.00 |
| 3377 | LUNSIL | 61003-1 | - | 02/29/2000 8:36 | 02/29/2000 8:36 SYSADM | 02/29/2000 | $66.42 |
| 3378 | BROPAC | 162377-00 | - | 02/29/2000 | 02/29/2000 13:13 SYSADM | 02/29/2000 | $23.63 |
| 3379 | ECKFIN | 327291-02 | - | 02/24/2000 | 02/29/2000 13:35 SYSADM | 02/29/2000 | $72.33 |
| 3380 | GETELE | 498127 | - | 02/24/2000 | 02/29/2000 15:37 SYSADM | 02/29/2000 | $293.01 |
| 3381 | GETELE | 498126 | - | 02/24/2000 | 02/29/2000 15:40 SYSADM | 02/29/2000 | $267.92 |
| 3382 | LONFIB | 0-04-0566 | - | 02/22/2000 | 02/29/2000 15:41 SYSADM | 02/28/2000 | $66.42 |
| 3383 | MCBRIDE | 2024739-01 | - | 02/22/2000 | 02/29/2000 15:42 SYSADM | 02/29/2000 | $2,795.56 |
| 3384 | MILLAK | 09-966618 | - | 02/29/2000 | 02/29/2000 15:43 SYSADM | 02/29/2000 | $124.36 |
| 3385 | MCMCAR | 24437185 | - | 02/29/2000 | 02/29/2000 15:46 SYSADM | 02/29/2000 | $27,657.30 |
| 3386 | MCMCAR | 244323544 | - | 02/21/2000 | 02/29/2000 15:49 SYSADM | 02/29/2000 | $118.42 |
| 3387 | MCBRIDE | 2024575-01 | - | 01/31/2000 | 02/29/2000 15:49 SYSADM | 02/29/2000 | $58.40 |
| 3388 | MONMAR | 2229479 | - | 02/23/2000 | 02/29/2000 15:50 SYSADM | 02/29/2000 | $339.90 |
| 3389 | WOOUSA | 1414 | - | 02/29/2000 | 02/29/2000 15:51 SYSADM | 02/29/2000 | $307.87 |
| 3390 | WEBB | 3664138A | - | 02/22/2000 | 02/29/2000 15:53 SYSADM | 02/29/2000 | $450.00 |
| 3391 | PURGE | 1276 | - | 03/01/2000 | 03/01/2000 9:43 SYSADM | 02/29/2000 | $636.60 |
| 3392 | UPS | 000013295-070 | - | 02/15/2000 | 03/01/2000 9:46 SYSADM | 02/29/2000 | $545.00 |
| 3393 | UPS | 000013295-060 | - | 02/01/2000 | 03/01/2000 9:47 SYSADM | 02/29/2000 | $1,969.80 |
| 3394 | STASTR | FEB2000PENS | - | 03/01/2000 | 03/01/2000 9:55 SYSADM | 02/29/2000 | $1,658.18 |
| 3395 | BCSCO | 65580 | - | 03/01/2000 | 03/01/2000 15:17 SYSADM | 02/29/2000 | $4,112.21 |
| 3396 | BOOGAS | 7756504 | - | 02/22/2000 | 03/01/2000 15:18 SYSADM | 02/29/2000 | $323.08 |
| 3397 | CHITRA | 2307218 | - | 03/01/2000 | 03/01/2000 15:19 SYSADM | 02/29/2000 | $83.81 |
| 3398 | GENCHE | 19165 | - | 02/24/2000 | 03/01/2000 15:20 SYSADM | 02/29/2000 | $536.20 |

| Acct | Vendor | Reference | Flag | Entry Date/Time | User | Amount | Post Date | Amount |
|---|---|---|---|---|---|---|---|---|
| 3399 | GETELE | 497883 | — | 02/22/2000 15:20 | SYSADM | $58.95 | 02/29/2000 | $58.95 |
| 3400 | LAUWIR | S-291148 | | 02/23/2000 15:22 | SYSADM | $262.75 | 02/29/2000 | $262.75 |
| 3401 | LAUWIR | S-291149 | | 02/23/2000 15:22 | SYSADM | $448.47 | 02/29/2000 | $448.47 |
| 3402 | MORTRA | 34908 | | 02/21/2000 15:24 | SYSADM | $453.20 | 02/29/2000 | $453.20 |
| 3403 | MOUTOM | 111585 | | 02/28/2000 15:24 | SYSADM | $337.50 | 02/29/2000 | $337.50 |
| 3404 | OBERK | 201675-00 | | 03/01/2000 15:27 | SYSADM | $904.00 | 02/29/2000 | $904.00 |
| 3405 | OBERK | 7150-00 | | 02/16/2000 15:27 | SYSADM | $338.00 | 02/29/2000 | $338.00 |
| 3406 | OBERK | 201701-00 | | 02/16/2000 15:31 | SYSADM | $266.00 | 02/29/2000 | $266.00 |
| 3407 | SHEMAC | 2364 | | 02/24/2000 15:32 | SYSADM | $95.38 | 02/29/2000 | $95.38 |
| 3408 | JACLEA | COD 3-2-00 | | 02/25/2000 15:31 | SYSADM | $134.17 | 02/29/2000 | $134.17 |
| 3409 | ABCVEL | 627881 | | 03/02/2000 10:15 | SYSADM | $506.10 | 02/29/2000 | $506.10 |
| 3410 | APATRA | 65611 | | 02/28/2000 13:51 | SYSADM | $191.50 | 02/29/2000 | $191.50 |
| 3411 | BCSCO | 5582812 | | 02/29/2000 13:53 | SYSADM | $217.16 | 02/29/2000 | $217.16 |
| 3412 | COMPLA | 3015434 | | 03/01/2000 13:57 | SYSADM | $337.50 | 02/29/2000 | $337.50 |
| 3413 | COUOIL | FEB 04591 | | 03/04/2000 14:04 | SYSADM | $1,033.79 | 02/29/2000 | $1,033.79 |
| 3414 | COWAUT | FEB | — | 02/29/2000 14:08 | SYSADM | $3,437.37 | 02/29/2000 | $3,437.37 |
| 3415 | DEMPSE | 13728 | | 02/29/2000 14:07 | SYSADM | $41.82 | 03/02/2000 | $41.82 |
| 3416 | GETELE | 498953 | | 02/29/2000 14:09 | SYSADM | $51.47 | 03/02/2000 | $51.47 |
| 3417 | GREMOU | 8338 | | 02/29/2000 14:09 | SYSADM | $33.00 | 03/03/2000 | $33.00 |
| 3418 | GSIND | 17352 | | 03/01/2000 14:10 | SYSADM | $1,042.37 | 03/03/2000 | $1,042.37 |
| 3419 | HARLIF | VL9219088 MAR-0 | | 03/02/2000 14:17 | SYSADM | $514.50 | 03/03/2000 | $514.50 |
| 3420 | LEAHOM | 5650 FEB | | 03/03/2000 14:21 | SYSADM | $4,824.76 | 03/03/2000 | $4,824.76 |
| 3421 | MCMCAR | 24648532 | | 03/03/2000 14:23 | SYSADM | $118.45 | 03/03/2000 | $118.45 |
| 3422 | RECORD | FEB | | 03/03/2000 14:24 | SYSADM | $43.75 | 03/03/2000 | $43.75 |
| 3423 | STAPLE | FEB | | 02/29/2000 14:24 | SYSADM | $175.92 | 03/03/2000 | $175.92 |
| 3424 | SYRHEA | FEB | | 02/29/2000 14:29 | SYSADM | $612.42 | 03/03/2000 | $612.42 |
| 3425 | TRUMPF | 142470 | | 02/24/2000 14:30 | SYSADM | $2,346.75 | 03/03/2000 | $2,346.75 |
| 3426 | UPS | 401854 | | 03/03/2000 14:27 | SYSADM | $333.44 | 03/03/2000 | $333.44 |
| 3427 | OBERK | 0000012295-090 | | 03/03/2000 14:31 | SYSADM | $1,973.43 | 03/03/2000 | $1,973.43 |
| 3428 | SCHFOR | 7152-00 | | 02/26/2000 15:21 | SYSADM | $338.00 | 03/03/2000 | $338.00 |
| 3429 | ALADCO | 1212 | | 02/23/2000 15:23 | SYSADM | $23,029.44 | 03/03/2000 | $23,029.44 |
| 3430 | ZANNER | 466846 | | 03/03/2000 15:24 | SYSADM | $36.81 | 03/03/2000 | $36.81 |
| 3431 | VALTRA | MOVING | | 03/03/2000 15:25 | SYSADM | $2,789.06 | 03/03/2000 | $2,789.06 |
| 3432 | VALTRA | 2230226 | | 02/23/2000 15:26 | SYSADM | $354.00 | 03/03/2000 | $354.00 |
| 3433 | UNIWAY | 2230222 | | 02/23/2000 15:27 | SYSADM | $354.00 | 03/03/2000 | $354.00 |
| 3434 | NATRES | 1ST QTR FY2000 | | 03/03/2000 15:28 | SYSADM | $125.00 | 03/03/2000 | $125.00 |
| 3435 | PLASTEC | SUB 2000 | | 03/03/2000 15:28 | SYSADM | $69.00 | 03/03/2000 | $69.00 |
| 3436 | KITNEW | 17944 | M | 02/11/2000 15:28 | SYSADM | $127.79 | 03/03/2000 | $127.79 |
| 3437 | AIRLYO | 991030CR | | 03/10/2000 11:17 | SYSADM | -$544.00 | 03/03/2000 | -$544.00 |
| 3438 | ALADCO | S2867518.001 | | 02/28/2000 11:40 | SYSADM | $69.57 | 03/03/2000 | $69.57 |
| 3439 | AMESIE | 467427 | | 03/06/2000 11:41 | SYSADM | $42.64 | 03/10/2000 | $42.64 |
| 3440 | AMESIE | 48086 | | 03/10/2000 11:42 | SYSADM | $115.85 | 03/10/2000 | $115.85 |
| 3441 | ANTHEA | 48096 | | 03/07/2000 11:42 | SYSADM | $1,140.00 | 03/10/2000 | $1,140.00 |
| 3442 | APPIND | G-49429 | | 03/01/2000 11:20 | SYSADM | $182.25 | 03/10/2000 | $182.25 |
| 3443 | APPIND | 60986324 | | 02/29/2000 12:24 | SYSADM | $75.64 | 03/10/2000 | $75.64 |
| 3444 | AUBLEA | 60986313 | | 03/03/2000 12:32 | SYSADM | $71.77 | 03/10/2000 | $71.77 |
| 3445 | AUBLUCH | FEB | | 02/25/2000 12:34 | SYSADM | $450.49 | 03/10/2000 | $450.49 |
| 3446 | BCSCO | 0015654-IN | | 03/10/2000 12:37 | SYSADM | $154.63 | 03/10/2000 | $154.63 |
| 3447 | BLUCRO | 65646 | | 03/06/2000 12:38 | SYSADM | $836.00 | 03/10/2000 | $836.00 |
| 3448 | BLUCRO | MAR / MAR MEDEX 3 | | 03/06/2000 12:38 | SYSADM | $2,280.00 | 03/10/2000 | $2,280.00 |
| 3448 | BLUCRO | | | | SYSADM | $1,860.88 | 03/10/2000 | $1,860.88 |

| Check# | Vendor | Invoice# | | Date | Time | User | Amount | Posted Date | Amount |
|---|---|---|---|---|---|---|---|---|---|
| 3449 | BLUCRO | MAR MEDEX 2 | – | 03/06/2000 | 12:39 | SYSADM | $1,168.48 | 03/10/2000 | $1,168.48 |
| 3450 | BLUCRO | MAR HMO | – | 03/06/2000 | 12:40 | SYSADM | $17,919.24 | 03/10/2000 | $17,919.24 |
| 3451 | BOCGAS | 7843129 | – | 03/01/2000 | 12:40 | SYSADM | $380.00 | 03/10/2000 | $380.00 |
| 3452 | CALOLI | 186719 | – | 03/06/2000 | 12:45 | SYSADM | $2,185.38 | 03/10/2000 | $2,185.38 |
| 3453 | CHITRA | 2314383 | – | 02/29/2000 | 12:46 | SYSADM | $117.67 | 03/10/2000 | $117.67 |
| 3454 | CHITRA | 2313549 | – | 03/06/2000 | 12:47 | SYSADM | $163.39 | 03/10/2000 | $163.39 |
| 3455 | CLDECOR | 4599 | – | 03/03/2000 | 12:54 | SYSADM | $1,394.74 | 03/10/2000 | $1,394.74 |
| 3456 | CONWAY | 856486176 | – | 02/24/2000 | 12:55 | SYSADM | $415.89 | 03/10/2000 | $415.89 |
| 3457 | COOPER | 1034593 | – | 02/24/2000 | 12:58 | SYSADM | $2,797.21 | 03/10/2000 | $2,797.21 |
| 3458 | FEDEX | 492694771 | – | 03/01/2000 | 12:59 | SYSADM | $24.72 | 03/10/2000 | $24.72 |
| 3459 | GALGLO | 385877 | – | 03/07/2000 | 12:59 | SYSADM | $131.40 | 03/10/2000 | $131.40 |
| 3460 | GALGLO | 9329308143 | – | 02/17/2000 | 13:00 | SYSADM | $11.61 | 03/10/2000 | $11.61 |
| 3461 | GRAING | 9329068462 | – | 02/16/2000 | 13:01 | SYSADM | $62.85 | 03/10/2000 | $62.85 |
| 3462 | GREMOU | 8352 | – | 02/29/2000 | 13:02 | SYSADM | $95.00 | 03/10/2000 | $95.00 |
| 3463 | GRAING | 1 YEAR SUB | – | 02/15/2000 | 13:03 | SYSADM | $2,642.49 | 03/10/2000 | $2,642.49 |
| 3464 | JARCOM | 22949-00 | – | 03/16/2000 | 13:11 | SYSADM | $618.80 | 03/10/2000 | $618.80 |
| 3465 | KITNEV | 143 | – | 03/06/2000 | 13:12 | SYSADM | $327.52 | 03/10/2000 | $327.52 |
| 3466 | MCMCAR | 24947744 | – | 03/06/2000 | 13:13 | SYSADM | $155.66 | 03/10/2000 | $155.66 |
| 3467 | MCMCAR | 24713527 | – | 02/28/2000 | 13:14 | SYSADM | $6.09 | 03/10/2000 | $6.09 |
| 3468 | MERGRA | 2688337 | – | 03/03/2000 | 13:16 | SYSADM | $41.40 | 03/10/2000 | $41.40 |
| 3469 | METDEC | 377798 | – | 02/29/2000 | 13:17 | SYSADM | $5,085.15 | 03/10/2000 | $5,085.15 |
| 3470 | MILLAK | 09-9825518 | – | 02/29/2000 | 13:21 | SYSADM | $420.01 | 03/10/2000 | $420.01 |
| 3471 | MONODE | 0132407-IN | – | 03/06/2000 | 13:23 | SYSADM | $77.29 | 03/10/2000 | $77.29 |
| 3472 | NBEXPR | 25686 | – | 02/29/2000 | 13:24 | SYSADM | $57.20 | 03/10/2000 | $57.20 |
| 3473 | NEMF | 5601278 | – | 03/07/2000 | 13:26 | SYSADM | $160.90 | 03/10/2000 | $160.90 |
| 3474 | NEWCOU | 789187 | – | 03/16/2000 | 13:26 | SYSADM | $352.42 | 03/10/2000 | $352.42 |
| 3475 | OBERK | 7364-00 | – | 03/06/2000 | 13:29 | SYSADM | $232.63 | 03/10/2000 | $232.63 |
| 3476 | PITBOW | 642521 | – | 02/22/2000 | 13:34 | SYSADM | $1,020.92 | 03/10/2000 | $1,020.92 |
| 3477 | PROUNL | 1883214 | – | 03/03/2000 | 13:36 | SYSADM | $21.70 | 03/10/2000 | $21.70 |
| 3478 | RICOIL | 34503 | – | 03/03/2000 | 13:47 | SYSADM | $60.00 | 03/10/2000 | $60.00 |
| 3479 | ROAEXP | 36387 | – | 02/29/2000 | 13:47 | SYSADM | $874.99 | 03/10/2000 | $874.99 |
| 3480 | RICOIL | 3126502134 | – | 02/29/2000 | 14:00 | SYSADM | $14.16 | 03/10/2000 | $14.16 |
| 3481 | SHEMAC | 2386 | – | 03/03/2000 | 14:02 | SYSADM | $64.89 | 03/10/2000 | $64.89 |
| 3482 | SMITH | 271529 | – | 03/02/2000 | 14:03 | SYSADM | $24.07 | 03/10/2000 | $24.07 |
| 3483 | SOUMP | 122555 | – | 03/03/2000 | 14:07 | SYSADM | $112.00 | 03/10/2000 | $112.00 |
| 3484 | STARKK | POPPY | – | 02/29/2000 | 14:09 | SYSADM | $2,074.24 | 03/10/2000 | $2,074.24 |
| 3485 | UPS | 0000013295-100 | – | 01/22/2000 | 14:09 | SYSADM | $266.00 | 03/13/2000 | $266.00 |
| 3486 | VALTRA | 1413 | – | 03/04/2000 | 14:10 | SYSADM | $14,412.50 | 03/13/2000 | $14,412.50 |
| 3487 | WOOUSA | 3020213 | – | 03/02/2000 | 14:12 | SYSADM | $329.70 | 03/13/2000 | $329.70 |
| 3488 | ABCWEL | 630002 | – | 02/21/2000 | 14:14 | SYSADM | $75.92 | 03/13/2000 | $75.92 |
| 3489 | APATRA | 576577-1 | – | 03/02/2000 | 14:28 | SYSADM | $422.00 | 03/13/2000 | $422.00 |
| 3490 | BFIND | MAR | – | 03/06/2000 | 10:12 | SYSADM | $87.37 | 03/13/2000 | $87.37 |
| 3491 | ICCAP | MAR | – | 03/06/2000 | 10:13 | SYSADM | $236.25 | 03/13/2000 | $236.25 |
| 3492 | MERGRA | 2697302 | – | 03/06/2000 | 10:17 | SYSADM | $438.65 | 03/13/2000 | $438.65 |
| 3493 | PAYCHEX | 20000224 | – | 02/24/2000 | 10:18 | SYSADM | $43.72 | 03/13/2000 | $43.72 |
| 3494 | STESHE | 6880 | – | 03/06/2000 | 10:18 | SYSADM | $97.05 | 03/13/2000 | $97.05 |
| 3495 | SUNOCO | FEB | – | 03/01/2000 | 10:20 | SYSADM | $63.00 | 03/16/2000 | $63.00 |
| 3496 | LOCKE | 671005 | – | 03/06/2000 | 10:21 | SYSADM | $502.68 | 03/16/2000 | $502.68 |
| 3497 | ADADIR | 1091 | – | 03/06/2000 | 10:24 | SYSADM | $80.67 | 03/16/2000 | $80.67 |
| 3498 | APATRA | 583521-0 | – | 03/06/2000 | 10:08 | SYSADM | | 03/16/2000 | |

| # | Vendor | Reference | | Date | Posted | User | Amount | Date | Amount |
|---|--------|-----------|---|------|--------|------|--------|------|--------|
| 3499 | BAKPHA | DISTILLED WATER | — | 03/15/2000 | 03/16/2000 10:10 | SYSADM | $70.00 | 03/16/2000 | $70.00 |
| 3500 | NBEXFR | 26133 | — | 03/15/2000 | 03/16/2000 10:10 | SYSADM | $77.66 | 03/16/2000 | $77.66 |
| 3501 | TALFIN | 06109BMAR | — | 03/15/2000 | 03/16/2000 10:11 | SYSADM | $1,206.41 | 03/16/2000 | $1,206.41 |
| 3502 | TECHAL | 28098 | — | 02/08/2000 | 03/16/2000 10:13 | SYSADM | $2,118.88 | 03/16/2000 | $2,118.88 |
| 3503 | TECHAL | 28098 | — | 02/08/2000 | 03/16/2000 10:14 | SYSADM | $1,582.38 | 03/16/2000 | $1,582.38 |
| 3504 | WOOWAR | 1209931 | — | 02/08/2000 | 03/16/2000 10:16 | SYSADM | $29.70 | 03/16/2000 | $29.70 |
| 3505 | UPS | 000001 3295-110 | — | 03/09/2000 | 03/16/2000 10:17 | SYSADM | $1,469.19 | 03/16/2000 | $1,469.19 |
| 3506 | WMECO | 00560718MAR | — | 03/11/2000 | 03/16/2000 10:18 | SYSADM | $32.61 | 03/16/2000 | $32.61 |
| 3507 | JACLEA | COD 3-16-00 | — | 03/13/2000 | 03/16/2000 10:26 | SYSADM | $70.45 | 03/16/2000 | $70.45 |
| 3508 | ALADCO | 469012 | — | 03/16/2000 | 03/16/2000 13:34 | SYSADM | $42.64 | 03/16/2000 | $42.64 |
| 3509 | AMESIE | C48204 | M | 03/17/2000 | 03/17/2000 13:34 | SYSADM | -$960.00 | 03/17/2000 | -$960.00 |
| 3510 | AMETEK | 3008320 | — | 03/17/2000 | 03/17/2000 13:35 | SYSADM | $6,982.50 | 03/17/2000 | $6,982.50 |
| 3511 | BCSCO | 65679 | — | 03/17/2000 | 03/17/2000 13:35 | SYSADM | $217.21 | 03/17/2000 | $217.21 |
| 3512 | BROPAC | 162080-00 | — | 03/17/2000 | 03/17/2000 13:36 | SYSADM | $370.00 | 03/17/2000 | $370.00 |
| 3513 | CALOLI | 166845 | — | 03/17/2000 | 03/17/2000 13:38 | SYSADM | $2,151.75 | 03/17/2000 | $2,151.75 |
| 3514 | CARSAN | 112932 | — | 03/09/2000 | 03/17/2000 13:39 | SYSADM | $2,804.66 | 03/17/2000 | $2,804.66 |
| 3515 | CHITRA | 2316382 | — | 03/09/2000 | 03/17/2000 13:42 | SYSADM | $261.33 | 03/17/2000 | $261.33 |
| 3516 | DIVBRO | 5902500 | — | 03/07/2000 | 03/17/2000 13:45 | SYSADM | $2,160.00 | 03/17/2000 | $2,160.00 |
| 3517 | DIVBRO | 5911800 | — | 03/07/2000 | 03/17/2000 13:45 | SYSADM | $327.56 | 03/17/2000 | $327.56 |
| 3518 | GILMAN | 100217 | — | 03/03/2000 | 03/17/2000 13:46 | SYSADM | $1,047.20 | 03/17/2000 | $1,047.20 |
| 3519 | GREMOU | 8372 | — | 03/13/2000 | 03/17/2000 13:50 | SYSADM | $300.00 | 03/17/2000 | $300.00 |
| 3520 | GREMOU | 8362 | — | 03/13/2000 | 03/17/2000 13:50 | SYSADM | $1,977.70 | 03/17/2000 | $1,977.70 |
| 3521 | GREMOU | 8354 | — | 03/13/2000 | 03/17/2000 13:51 | SYSADM | $887.51 | 03/17/2000 | $887.51 |
| 3522 | GREMOU | 13-600356 | — | 03/03/2000 | 03/17/2000 13:52 | SYSADM | $815.65 | 03/17/2000 | $815.65 |
| 3523 | LINHEA | 671007 | — | 03/16/2000 | 03/17/2000 13:54 | SYSADM | $950.00 | 03/17/2000 | $950.00 |
| 3524 | LOCKE | 0-05-6-0196 | — | 03/13/2000 | 03/17/2000 13:54 | SYSADM | $256.54 | 03/17/2000 | $256.54 |
| 3525 | LONFIB | 2024780-01 | — | 03/10/2000 | 03/17/2000 13:56 | SYSADM | $4,368.80 | 03/17/2000 | $4,368.80 |
| 3526 | MCBRIDE | 4825 | — | 03/07/2000 | 03/17/2000 13:59 | SYSADM | $1,605.24 | 03/17/2000 | $1,605.24 |
| 3527 | METWOR | 2239008 | — | 03/07/2000 | 03/17/2000 14:02 | SYSADM | $62.64 | 03/17/2000 | $62.64 |
| 3528 | MONMAR | 35001 | — | 02/29/2000 | 03/17/2000 14:04 | SYSADM | $70.00 | 03/17/2000 | $70.00 |
| 3529 | MORTRA | 21007930 | — | 03/07/2000 | 03/17/2000 14:04 | SYSADM | $428.02 | 03/17/2000 | $428.02 |
| 3530 | MSCIND | 21466640 | — | 03/07/2000 | 03/17/2000 14:05 | SYSADM | $27.98 | 03/17/2000 | $27.98 |
| 3531 | MSCIND | 21324650 | — | 03/07/2000 | 03/17/2000 14:06 | SYSADM | $224.90 | 03/17/2000 | $224.90 |
| 3532 | MSCIND | 20569320 | — | 03/09/2000 | 03/17/2000 14:06 | SYSADM | $43.32 | 03/17/2000 | $43.32 |
| 3533 | MSCIND | 1946 | — | 03/09/2000 | 03/17/2000 14:08 | SYSADM | $27.39 | 03/17/2000 | $27.39 |
| 3534 | NITSON | 2032 | — | 03/08/2000 | 03/17/2000 14:08 | SYSADM | $94.82 | 03/17/2000 | $94.82 |
| 3535 | OBERK | 20161-7-00 | — | 03/02/2000 | 03/17/2000 14:10 | SYSADM | $670.38 | 03/17/2000 | $670.38 |
| 3536 | POCWOO | 2060 | — | 03/06/2000 | 03/17/2000 14:10 | SYSADM | $2,114.00 | 03/17/2000 | $2,114.00 |
| 3537 | POCWOO | 2061 | — | 03/08/2000 | 03/17/2000 14:15 | SYSADM | $585.00 | 03/17/2000 | $585.00 |
| 3538 | RANWHI | 6857 | — | 03/08/2000 | 03/17/2000 14:16 | SYSADM | $337.84 | 03/17/2000 | $337.84 |
| 3539 | ROAEXP | 7199685552 | — | 03/08/2000 | 03/17/2000 14:16 | SYSADM | $156.35 | 03/17/2000 | $156.35 |
| 3540 | SAFKLE | 11703818 | — | 03/06/2000 | 03/17/2000 14:17 | SYSADM | $316.31 | 03/17/2000 | $316.31 |
| 3541 | SPRLAB | 47773 | — | 03/06/2000 | 03/17/2000 14:18 | SYSADM | $638.71 | 03/17/2000 | $638.71 |
| 3542 | SPRLAB | 47774 | — | 03/10/2000 | 03/17/2000 14:18 | SYSADM | $654.87 | 03/17/2000 | $654.87 |
| 3543 | SPRLAB | 47775 | — | 03/10/2000 | 03/17/2000 14:19 | SYSADM | $457.01 | 03/17/2000 | $457.01 |
| 3544 | STILES | 8444 | — | 03/10/2000 | 03/17/2000 14:20 | SYSADM | $1,237.50 | 03/17/2000 | $1,237.50 |
| 3545 | WILTRU | 2032 | — | 03/16/2000 | 03/17/2000 14:20 | SYSADM | $91.43 | 03/17/2000 | $91.43 |
| 3546 | ABCWEL | 630001 | — | 03/06/2000 | 03/20/2000 11:22 | SYSADM | $43.31 | 03/20/2000 | $43.31 |
| 3547 | ABCWEL | 632114 | — | 03/06/2000 | 03/20/2000 11:22 | SYSADM | $506.10 | 03/20/2000 | $506.10 |
| 3548 | ABCWEL | 632415 | — | 03/15/2000 | 03/20/2000 11:23 | SYSADM | $799.89 | 03/20/2000 | $799.89 |

| Check | Vendor | Reference | | Inv Date | Entry Date/Time | User | Amount | Pay Date | Amount |
|---|---|---|---|---|---|---|---|---|---|
| 3549 | DEMPSEL | 8051095353 | — | 03/15/2000 | 03/20/2000 11:23 | SYSADM | $247.10 | 03/20/2000 | $247.10 |
| 3550 | MSCIND | 22177450 | — | 03/15/2000 | 03/20/2000 11:24 | SYSADM | $19.37 | 03/20/2000 | $19.37 |
| 3551 | MSCIND | 22177460 | — | 03/15/2000 | 03/20/2000 11:24 | SYSADM | $13.61 | 03/20/2000 | $13.61 |
| 3552 | NEMF | 56083331 | — | 03/15/2000 | 03/20/2000 11:25 | SYSADM | $66.60 | 03/20/2000 | $66.60 |
| 3553 | NATHOU | 2001 HOUSEWARE | — | 03/15/2000 | 03/20/2000 11:27 | SYSADM | $2,700.00 | 03/20/2000 | $2,700.00 |
| 3554 | VIWECOL | 0248184111MAR | — | 03/15/2000 | 03/20/2000 11:28 | SYSADM | $1,043.15 | 03/21/2000 | $1,043.15 |
| 3555 | CTCCOM | FEB 0180401 | — | 03/10/2000 | 03/21/2000 10:39 | SYSADM | $1,043.98 | 03/21/2000 | $1,043.98 |
| 3556 | CULART | INSTALL #7 | — | 03/17/2000 | 03/21/2000 10:40 | SYSADM | $1,000.00 | 03/21/2000 | $1,000.00 |
| 3557 | GETELE | 502454 | — | 03/17/2000 | 03/21/2000 10:40 | SYSADM | $147.30 | 03/21/2000 | $147.30 |
| 3558 | CULART | PO22949-00 | — | 03/17/2000 | 03/21/2000 10:41 | SYSADM | $1,649.26 | 03/21/2000 | $1,649.26 |
| 3559 | RMSONL | 00123535-2-TSP | — | 03/05/2000 | 03/21/2000 10:45 | SYSADM | $266.37 | 03/21/2000 | $266.37 |
| 3560 | JARCOM | 17788 | — | 03/01/2000 | 03/21/2000 10:47 | SYSADM | $133.56 | 03/21/2000 | $133.56 |
| 3561 | TREESPIR | WILLIAMS SONOMA | — | 03/01/2000 | 03/22/2000 14:14 | SYSADM | $1,356.00 | 03/22/2000 | $1,356.00 |
| 3562 | JACLEA | COD 3-24-00 | — | 03/22/2000 | 03/22/2000 14:19 | SYSADM | $72.32 | 03/24/2000 | $72.32 |
| 3563 | ROBCOO | FEB 2000 COMM | — | 03/22/2000 | 03/24/2000 10:09 | SYSADM | $232.67 | 03/28/2000 | $232.67 |
| 3564 | WESSAL | FEB 2000 COMM | — | 03/24/2000 | 03/28/2000 11:00 | SYSADM | $492.22 | 03/28/2000 | $492.22 |
| 3565 | MANGINI | FEB 2000 COMM | — | 02/29/2000 | 03/28/2000 11:01 | SYSADM | $255.08 | 03/28/2000 | $255.08 |
| 3566 | RATCLIFF | FEB 2000 COMM | — | 02/29/2000 | 03/28/2000 11:01 | SYSADM | $23.63 | 03/28/2000 | $23.63 |
| 3567 | HINTON | FEB 2000 COMM | — | 02/29/2000 | 03/28/2000 11:02 | SYSADM | $153.05 | 03/28/2000 | $153.05 |
| 3568 | SESALES | FEB 2000 COMM | — | 02/29/2000 | 03/28/2000 11:02 | SYSADM | $83.82 | 03/28/2000 | $83.82 |
| 3569 | WOJCIK | FEB 2000 COMM | — | 02/29/2000 | 03/28/2000 11:04 | SYSADM | $252.53 | 03/28/2000 | $252.53 |
| 3570 | COBO | FEB 2000 COMM | — | 02/29/2000 | 03/28/2000 11:04 | SYSADM | $399.08 | 03/28/2000 | $399.08 |
| 3571 | NORCOU | FEB 2000 COMM | — | 02/29/2000 | 03/28/2000 11:05 | SYSADM | $2,751.54 | 03/28/2000 | $2,751.54 |
| 3572 | GUSDAL | FEB 2000 COMM | — | 02/29/2000 | 03/28/2000 11:06 | SYSADM | $382.08 | 03/28/2000 | $382.08 |
| 3573 | CARPAR | FEB 2000 COMM | — | 02/29/2000 | 03/28/2000 11:08 | SYSADM | $730.01 | 03/28/2000 | $730.01 |
| 3574 | CONNECT | FEB 2000 COMM | — | 02/29/2000 | 03/28/2000 11:08 | SYSADM | $307.23 | 03/28/2000 | $307.23 |
| 3575 | SYNSAL | FEB 2000 COMM | — | 02/29/2000 | 03/28/2000 11:09 | SYSADM | $243.41 | 03/28/2000 | $243.41 |
| 3576 | KARHIP | FEB 2000 COMM | — | 02/29/2000 | 03/28/2000 11:11 | SYSADM | $596.14 | 03/28/2000 | $596.14 |
| 3577 | ROWLET | FEB 2000 COMM | — | 02/29/2000 | 03/28/2000 11:14 | SYSADM | $18.80 | 03/28/2000 | $18.80 |
| 3578 | LINGRO | FEB 2000 COMM | — | 02/29/2000 | 03/28/2000 11:15 | SYSADM | $362.69 | 03/28/2000 | $362.69 |
| 3579 | NANCUR | FEB 2000 COMM | — | 02/29/2000 | 03/28/2000 11:15 | SYSADM | $73.60 | 03/28/2000 | $73.60 |
| 3580 | MARCON | FEB 2000 COMM | — | 02/29/2000 | 03/28/2000 11:17 | SYSADM | $0.49 | 03/28/2000 | $0.49 |
| 3581 | HOMELIN | FEB 2000 COMM | — | 02/29/2000 | 03/28/2000 11:17 | SYSADM | $200.37 | 03/28/2000 | $200.37 |
| 3582 | JUDKAU | FEB 2000 COMM | — | 02/29/2000 | 03/28/2000 11:18 | SYSADM | $432.11 | 03/28/2000 | $432.11 |
| 3583 | JIMSEL | FEB 2000 COMM | — | 02/29/2000 | 03/28/2000 11:18 | SYSADM | $1,289.51 | 03/28/2000 | $1,289.51 |
| 3584 | GOURMET | FEB 2000 COMM | — | 02/29/2000 | 03/28/2000 11:18 | SYSADM | $1,229.83 | 03/28/2000 | $1,229.83 |
| 3585 | DELSAL | FEB 2000 COMM | — | 02/29/2000 | 03/28/2000 11:19 | SYSADM | $110.80 | 03/28/2000 | $110.80 |
| 3586 | LIMARK | FEB 2000 COMM | — | 02/29/2000 | 03/28/2000 11:19 | SYSADM | $451.01 | 03/28/2000 | $451.01 |
| 3587 | ROBLET | FEB 2000 COMM | — | 02/29/2000 | 03/28/2000 12:52 | SYSADM | $39.98 | 03/28/2000 | $39.98 |
| 3588 | ADADIR | 1111 | — | 03/22/2000 | 03/28/2000 12:52 | SYSADM | $229.40 | 03/28/2000 | $229.40 |
| 3589 | ALADCO | 470589 | — | 03/24/2000 | 03/28/2000 12:52 | SYSADM | $42.64 | 03/28/2000 | $42.64 |
| 3590 | BOCGAS | 8117328 | — | 03/22/2000 | 03/28/2000 12:53 | SYSADM | $763.31 | 03/28/2000 | $763.31 |
| 3591 | CLAFOO | 26249 | — | 03/22/2000 | 03/28/2000 12:53 | SYSADM | $37.10 | 03/28/2000 | $37.10 |
| 3592 | EVER CLEAN | 85406 | — | 03/26/2000 | 03/28/2000 12:55 | SYSADM | $240.00 | 03/28/2000 | $240.00 |
| 3593 | FEDEX | 493088755 | — | 03/21/2000 | 03/28/2000 12:56 | SYSADM | $27.21 | 03/28/2000 | $27.21 |
| 3594 | FEDEX | 708644151 | — | 03/17/2000 | 03/28/2000 12:56 | SYSADM | $42.15 | 03/28/2000 | $42.15 |
| 3595 | LUCTEC | 2704936871 | — | 03/18/2000 | 03/28/2000 12:57 | SYSADM | $169.00 | 03/28/2000 | $169.00 |
| 3596 | LUCTECL | 323019975MER | — | 03/20/2000 | 03/28/2000 13:02 | SYSADM | $159.94 | 03/28/2000 | $159.94 |
| 3597 | MFREUS | 881 | — | 03/23/2000 | 03/28/2000 13:03 | SYSADM | $566.89 | 03/28/2000 | $566.89 |
| 3598 | MOHYOU | 2000 SEASON | — | 03/23/2000 | 03/28/2000 13:05 | SYSADM | $150.00 | 03/28/2000 | $150.00 |

| Num | Vendor | Reference | Flag | Date | Entered (date/time) | User | Amount | Date | Amount | Date |
|---|---|---|---|---|---|---|---|---|---|---|
| 3599 | MOSHER | 98533 | – | 03/23/2000 | 03/28/2000 13:06 | SYSADM | $82.79 | 03/28/2000 | $82.79 | 03/28/2000 |
| 3600 | NEMF | 5613356 | – | 03/16/2000 | 03/28/2000 13:06 | SYSADM | $169.38 | 03/28/2000 | $169.38 | 03/28/2000 |
| 3601 | RUTPLY | 17457 | – | 03/28/2000 | 03/28/2000 13:07 | SYSADM | $87.95 | 03/28/2000 | $87.95 | 03/28/2000 |
| 3602 | RUTPLY | 17456 | – | 03/22/2000 | 03/28/2000 13:07 | SYSADM | $59.93 | 03/28/2000 | $59.93 | 03/28/2000 |
| 3603 | UPS | 0000013295-120 | – | 03/18/2000 | 03/28/2000 13:08 | SYSADM | $2,547.43 | 03/28/2000 | $2,547.43 | 03/28/2000 |
| 3604 | WOOWAR | 1279621 | – | 03/22/2000 | 03/28/2000 13:09 | SYSADM | $29.70 | 03/28/2000 | $29.70 | 03/28/2000 |
| 3605 | WORHEA | 90999 | – | 03/03/2000 | 03/28/2000 13:13 | SYSADM | $140.00 | 03/28/2000 | $140.00 | 03/28/2000 |
| 3606 | WORHEA | 91000 | – | 03/03/2000 | 03/28/2000 13:16 | SYSADM | $140.00 | 03/28/2000 | $140.00 | 03/28/2000 |
| 3607 | WORHEA | 93638 | – | 03/03/2000 | 03/28/2000 13:16 | SYSADM | $140.00 | 03/28/2000 | $140.00 | 03/28/2000 |
| 3608 | ZANNER | MARCH EXPS | – | 03/25/2000 | 03/28/2000 13:18 | SYSADM | $770.90 | 03/28/2000 | $770.90 | 03/28/2000 |
| 3609 | AIRLYO | S28986970.001 | – | 03/03/2000 | 03/28/2000 15:00 | SYSADM | $47.51 | 03/28/2000 | $47.51 | 03/28/2000 |
| 3610 | ARCWEL | CR83001 | M | 03/13/2000 | 03/30/2000 11:54 | SYSADM | -$11.81 | 03/30/2000 | -$11.81 | 03/30/2000 |
| 3611 | CUSHING | 25890 | – | 03/22/2000 | 03/30/2000 13:05 | SYSADM | $57.08 | 03/30/2000 | $57.08 | 03/30/2000 |
| 3612 | AUBLEA | 978683 | – | 03/30/2000 | 03/30/2000 13:05 | SYSADM | $105.77 | 03/30/2000 | $105.77 | 03/30/2000 |
| 3613 | CHIRV | KW0579-6 2000 | – | 03/27/2000 | 03/30/2000 13:07 | SYSADM | $105.00 | 03/30/2000 | $105.00 | 03/30/2000 |
| 3614 | CHITRA | 12442 | – | 03/30/2000 | 03/30/2000 13:07 | SYSADM | $103.59 | 03/30/2000 | $103.59 | 03/30/2000 |
| 3615 | CLAINT | 2320896 | – | 03/16/2000 | 03/30/2000 13:15 | SYSADM | $30.00 | 03/30/2000 | $30.00 | 03/30/2000 |
| 3616 | CLAINT | 25670 | – | 03/30/2000 | 03/30/2000 13:15 | SYSADM | $60.00 | 03/30/2000 | $60.00 | 03/30/2000 |
| 3617 | CLESOL | TERMINATION | – | 03/30/2000 | 03/30/2000 13:17 | SYSADM | $770.00 | 03/30/2000 | $770.00 | 03/30/2000 |
| 3618 | COMINS | 23882 | – | 03/30/2000 | 03/30/2000 13:20 | SYSADM | $61.32 | 03/30/2000 | $61.32 | 03/30/2000 |
| 3619 | COOPER | 0015942-IN | – | 03/21/2000 | 03/30/2000 13:23 | SYSADM | $4,183.36 | 03/30/2000 | $4,183.36 | 03/30/2000 |
| 3620 | CORGRO | R3879 | – | 03/22/2000 | 03/30/2000 13:24 | SYSADM | $291.30 | 03/30/2000 | $291.30 | 03/30/2000 |
| 3621 | CORGRO | 12425 | – | 03/03/2000 | 03/30/2000 13:40 | SYSADM | $79.00 | 03/30/2000 | $79.00 | 03/30/2000 |
| 3622 | CROCOM | 12442 | – | 03/14/2000 | 03/30/2000 13:42 | SYSADM | $102.69 | 03/30/2000 | $102.69 | 03/30/2000 |
| 3623 | DATASS | 59793 | – | 02/29/2000 | 03/30/2000 13:43 | SYSADM | $111.20 | 03/30/2000 | $111.20 | 03/30/2000 |
| 3624 | DEMPSE | 5947 | – | 03/14/2000 | 03/30/2000 13:43 | SYSADM | $107.24 | 03/30/2000 | $107.24 | 03/30/2000 |
| 3625 | DOALL | 2000444 | – | 03/20/2000 | 03/30/2000 13:47 | SYSADM | $174.07 | 03/30/2000 | $174.07 | 03/30/2000 |
| 3626 | DOTICO | 13909 | – | 03/13/2000 | 03/30/2000 14:00 | SYSADM | $318.51 | 03/30/2000 | $318.51 | 03/30/2000 |
| 3627 | DOTICO | 194671 | – | 03/20/2000 | 03/30/2000 14:01 | SYSADM | $252.95 | 03/30/2000 | $252.95 | 03/30/2000 |
| 3628 | DRAKE | 305782 | – | 03/28/2000 | 03/30/2000 14:07 | SYSADM | $490.00 | 03/30/2000 | $490.00 | 03/30/2000 |
| 3629 | ARTCOR | 15745-3-00 | – | 03/15/2000 | 03/30/2000 14:10 | SYSADM | $740.43 | 03/30/2000 | $740.43 | 03/30/2000 |
| 3630 | FEDEX | 47823 | – | 03/20/2000 | 03/30/2000 14:12 | SYSADM | $26.13 | 03/30/2000 | $26.13 | 03/30/2000 |
| 3631 | FLEPRO | 49330/8348 | – | 03/28/2000 | 03/30/2000 14:12 | SYSADM | $994.73 | 03/30/2000 | $994.73 | 03/30/2000 |
| 3632 | GOD | 912030 | – | 03/21/2000 | 03/30/2000 14:14 | SYSADM | $51.27 | 03/30/2000 | $51.27 | 03/30/2000 |
| 3633 | GRAING | 80850/93832 | – | 03/22/2000 | 03/30/2000 14:14 | SYSADM | $63.12 | 03/30/2000 | $63.12 | 03/30/2000 |
| 3634 | GRAING | 9324400267 | – | 03/10/2000 | 03/30/2000 14:17 | SYSADM | $134.29 | 03/30/2000 | $134.29 | 03/30/2000 |
| 3635 | GREMOU | 8389 | – | 03/21/2000 | 03/30/2000 14:17 | SYSADM | $2,066.43 | 03/30/2000 | $2,066.43 | 03/30/2000 |
| 3636 | GREPAP | 01741-001 | – | 02/24/2000 | 03/30/2000 14:23 | SYSADM | $2,534.64 | 03/30/2000 | $2,534.64 | 03/30/2000 |
| 3637 | GREPAP | 01741-002 | – | 02/24/2000 | 03/30/2000 14:24 | SYSADM | $494.33 | 03/30/2000 | $494.33 | 03/30/2000 |
| 3638 | GREPAP | 01758-001 | – | 03/16/2000 | 03/30/2000 14:26 | SYSADM | $584.41 | 03/30/2000 | $584.41 | 03/30/2000 |
| 3639 | GREPAP | 00655-023 | – | 03/21/2000 | 03/30/2000 14:28 | SYSADM | $28.72 | 03/30/2000 | $28.72 | 03/30/2000 |
| 3640 | GREPAP | 00148-025 | – | 03/21/2000 | 03/30/2000 14:28 | SYSADM | $90.09 | 03/30/2000 | $90.09 | 03/30/2000 |
| 3641 | GREPAP | 00206-010 | – | 03/21/2000 | 03/30/2000 14:28 | SYSADM | $89.98 | 03/30/2000 | $89.98 | 03/30/2000 |
| 3642 | GREPAP | 00756-016 | – | 03/30/2000 | 03/30/2000 14:29 | SYSADM | $90.15 | 03/30/2000 | $90.15 | 03/30/2000 |
| 3643 | GREPAP | 01148'014 | – | 03/30/2000 | 03/30/2000 14:29 | SYSADM | $25.78 | 03/30/2000 | $25.78 | 03/30/2000 |
| 3644 | GREPAP | 01149-014 | – | 03/21/2000 | 03/30/2000 14:30 | SYSADM | $219.08 | 03/30/2000 | $219.08 | 03/30/2000 |
| 3645 | GREPAP | 01223-014 | – | 03/16/2000 | 03/30/2000 14:30 | SYSADM | $206.38 | 03/30/2000 | $206.38 | 03/30/2000 |
| 3646 | GREPAP | 01345-011 | – | 03/16/2000 | 03/30/2000 14:30 | SYSADM | $64.21 | 03/30/2000 | $64.21 | 03/30/2000 |
| 3647 | GREPAP | 00206-009 | – | 03/16/2000 | 03/30/2000 14:31 | SYSADM | $60.06 | 03/30/2000 | $60.06 | 03/30/2000 |
| 3648 | GREPAP | 00756-015 | – | 03/30/2000 | 03/30/2000 14:31 | SYSADM | $67.61 | 03/30/2000 | $67.61 | 03/30/2000 |

| ID | Name | Account | Flag | Date 1 | Date/Time 2 | User | Amount | Date 3 | Amount |
|---|---|---|---|---|---|---|---|---|---|
| 3649 | GREPAP | 00806-010 | – | 03/16/2000 | 03/30/2000 14:31 | SYSADM | $116.77 | 03/30/2000 | $116.77 |
| 3650 | GREPAP | 00807-013 | – | 03/16/2000 | 03/30/2000 14:31 | SYSADM | $101.36 | 03/30/2000 | $101.36 |
| 3651 | GREPAP | 01148-013 | – | 03/16/2000 | 03/30/2000 14:32 | SYSADM | $25.78 | 03/30/2000 | $25.78 |
| 3652 | GREPAP | 01149-013 | – | 03/16/2000 | 03/30/2000 14:32 | SYSADM | $97.37 | 03/30/2000 | $97.37 |
| 3653 | GREPAP | 01223-013 | – | 03/16/2000 | 03/30/2000 14:32 | SYSADM | $73.38 | 03/30/2000 | $73.38 |
| 3654 | GREPAP | 01344-007 | – | 03/16/2000 | 03/30/2000 14:33 | SYSADM | $116.04 | 03/30/2000 | $116.04 |
| 3655 | GREPAP | 01345-010 | – | 03/16/2000 | 03/30/2000 14:34 | SYSADM | $15.73 | 03/30/2000 | $15.73 |
| 3656 | GREPAP | 01791-001 | – | 03/25/2000 | 03/30/2000 14:34 | SYSADM | -$483.08 | 03/30/2000 | -$483.08 |
| 3657 | GREPAP | 00148-024 | – | 02/29/2000 | 03/30/2000 14:35 | SYSADM | $71.98 | 03/30/2000 | $71.98 |
| 3658 | GREPAP | 00206-08 | – | 02/29/2000 | 03/30/2000 14:35 | SYSADM | $60.06 | 03/30/2000 | $60.06 |
| 3659 | GREPAP | 00207-010 | – | 02/29/2000 | 03/30/2000 14:36 | SYSADM | $65.28 | 03/30/2000 | $65.28 |
| 3660 | GREPAP | 00655-021 | – | 02/29/2000 | 03/30/2000 14:36 | SYSADM | $28.72 | 03/30/2000 | $28.72 |
| 3661 | GREPAP | 00655-022 | – | 02/29/2000 | 03/30/2000 14:36 | SYSADM | $14.36 | 03/30/2000 | $14.36 |
| 3662 | GREPAP | 00807-011 | – | 02/29/2000 | 03/30/2000 14:37 | SYSADM | $89.73 | 03/30/2000 | $89.73 |
| 3663 | GREPAP | 00807-012 | – | 02/29/2000 | 03/30/2000 14:37 | SYSADM | $510.51 | 03/30/2000 | $510.51 |
| 3664 | GREPAP | 00911-011 | – | 02/29/2000 | 03/30/2000 14:37 | SYSADM | $204.20 | 03/30/2000 | $204.20 |
| 3665 | GREPAP | 00911-012 | – | 02/29/2000 | 03/30/2000 14:38 | SYSADM | $77.36 | 03/30/2000 | $77.36 |
| 3666 | GREPAP | 01148-011 | – | 02/29/2000 | 03/30/2000 14:38 | SYSADM | $25.78 | 03/30/2000 | $25.78 |
| 3667 | GREPAP | 01148-012 | – | 02/29/2000 | 03/30/2000 14:38 | SYSADM | $146.05 | 03/30/2000 | $146.05 |
| 3668 | GREPAP | 01149-011 | – | 02/29/2000 | 03/30/2000 14:39 | SYSADM | $43.81 | 03/30/2000 | $43.81 |
| 3669 | GREPAP | 01149-012 | – | 02/29/2000 | 03/30/2000 14:39 | SYSADM | $82.55 | 03/30/2000 | $82.55 |
| 3670 | GREPAP | 01223-011 | – | 02/29/2000 | 03/30/2000 14:39 | SYSADM | $82.55 | 03/30/2000 | $82.55 |
| 3671 | GREPAP | 01223-012 | – | 02/29/2000 | 03/30/2000 14:40 | SYSADM | $58.02 | 03/30/2000 | $58.02 |
| 3672 | GREPAP | 01344-005 | – | 02/29/2000 | 03/30/2000 14:40 | SYSADM | $130.55 | 03/30/2000 | $130.55 |
| 3673 | GREPAP | 01344-06 | – | 02/29/2000 | 03/30/2000 14:41 | SYSADM | $96.31 | 03/30/2000 | $96.31 |
| 3674 | GREPAP | 01345-008 | – | 02/29/2000 | 03/30/2000 14:41 | SYSADM | $96.31 | 03/30/2000 | $96.31 |
| 3675 | GREPAP | 01345-009 | – | 02/29/2000 | 03/30/2000 14:44 | SYSADM | $670.00 | 03/30/2000 | $670.00 |
| 3676 | HOWPRI | 4019 | – | 03/16/2000 | 03/30/2000 14:44 | SYSADM | $175.00 | 03/30/2000 | $175.00 |
| 3677 | HOWPRI | 4018 | – | 03/16/2000 | 03/30/2000 14:45 | SYSADM | $175.00 | 03/30/2000 | $175.00 |
| 3678 | INDTOO | 3355 | – | 03/16/2000 | 03/30/2000 14:45 | SYSADM | $318.27 | 03/30/2000 | $318.27 |
| 3679 | KELLY | 48550 | – | 03/16/2000 | 03/30/2000 14:46 | SYSADM | $2,745.20 | 03/30/2000 | $2,745.20 |
| 3680 | KELLY | 48522 | – | 03/20/2000 | 03/30/2000 14:47 | SYSADM | $374.10 | 03/30/2000 | $374.10 |
| 3681 | LONFIB | 0-05-6-0669 | – | 03/22/2000 | 03/30/2000 14:48 | SYSADM | $1,725.64 | 03/30/2000 | $1,725.64 |
| 3682 | LONFIB | 0-05-6-0545 | – | 03/20/2000 | 03/30/2000 14:54 | SYSADM | $511.50 | 03/30/2000 | $511.50 |
| 3683 | LONFIB | 0-05-6-0544 | – | 03/20/2000 | 03/30/2000 14:54 | SYSADM | $228.00 | 03/30/2000 | $228.00 |
| 3684 | LONFIB | 0-05-6-0546 | – | 03/20/2000 | 03/30/2000 14:56 | SYSADM | $319.00 | 03/30/2000 | $319.00 |
| 3685 | LONFIB | 0-05-6-0547 | – | 03/20/2000 | 03/30/2000 14:56 | SYSADM | $257.00 | 03/30/2000 | $257.00 |
| 3686 | MCILVAIN | 24051 | – | 03/17/2000 | 03/30/2000 14:58 | SYSADM | $1,342.08 | 03/30/2000 | $1,342.08 |
| 3687 | MCMCAR | 246458533 | – | 03/17/2000 | 03/30/2000 14:59 | SYSADM | $85.07 | 03/30/2000 | $85.07 |
| 3688 | MCMCAR | 256159942 | M | 02/25/2000 | 03/30/2000 15:01 | SYSADM | $34.72 | 03/30/2000 | $34.72 |
| 3689 | MCMCAR | 25559607 | – | 03/21/2000 | 03/30/2000 15:01 | SYSADM | $12,605.40 | 03/30/2000 | $12,605.40 |
| 3690 | MILAK | 09-1001718 | – | 03/20/2000 | 03/30/2000 15:11 | SYSADM | $271.69 | 03/30/2000 | $271.69 |
| 3691 | MONMAR | 2244108 | – | 03/15/2000 | 03/30/2000 15:18 | SYSADM | $62.99 | 03/30/2000 | $62.99 |
| 3692 | MSCIND | 22627030 | – | 03/17/2000 | 03/30/2000 15:19 | SYSADM | $85.95 | 03/30/2000 | $85.95 |
| 3693 | MSCIND | 23538870 | – | 03/17/2000 | 03/30/2000 15:43 | SYSADM | $134.08 | 03/30/2000 | $134.08 |
| 3694 | NITSON | 1964 | – | 03/23/2000 | 03/30/2000 15:46 | SYSADM | $611.10 | 03/30/2000 | $611.10 |
| 3695 | OBERK | 201672-00 | – | 03/21/2000 | 03/30/2000 15:47 | SYSADM | $1,642.97 | 03/30/2000 | $1,642.97 |
| 3696 | OBERK | 201696-00 | – | 03/21/2000 | 03/30/2000 15:47 | SYSADM | $352.42 | 03/30/2000 | $352.42 |
| 3697 | OBERK | 7152.01 | – | 02/29/2000 | 03/30/2000 15:52 | SYSADM | $191.02 | 03/30/2000 | $191.02 |
| 3698 | OVERNI | 1115'72263 | – | 02/29/2000 | 03/30/2000 15:55 | SYSADM | | 03/30/2000 | |

| ID | Vendor | Reference | Inv Date | Time | User | Post Date | Amount | Check Date | Amount |
|---|---|---|---|---|---|---|---|---|---|
| 3699 | PENFAS | 279030 | 03/20/2000 | 15:59 | SYSADM | 04/03/2000 | $3,010.30 | 03/30/2000 | $3,010.30 |
| 3700 | PLYROC | 011-0077171 | 03/20/2000 | 16:04 | SYSADM | 04/03/2000 | $200.35 | 03/30/2000 | $200.35 |
| 3701 | REDHIL | 2000-03571-00 | 03/30/2000 | 16:05 | SYSADM | 04/03/2000 | $249.08 | 03/30/2000 | $249.08 |
| 3702 | RICOIL | 37487 | 03/23/2000 | 16:06 | SYSADM | 04/03/2000 | $17.96 | 03/30/2000 | $17.96 |
| 3703 | RPS | 343019B7 | 03/30/2000 | 16:06 | SYSADM | 04/03/2000 | $309.99 | 03/30/2000 | $309.99 |
| 3704 | RPS | 34367847 | 03/10/2000 | 16:07 | SYSADM | 04/03/2000 | $594.35 | 03/30/2000 | $594.35 |
| 3705 | RPS | 34435204 | 03/17/2000 | 16:07 | SYSADM | 04/03/2000 | $327.96 | 03/30/2000 | $327.96 |
| 3706 | RUTPLY | 17424 | 03/17/2000 | 16:08 | SYSADM | 04/03/2000 | $985.50 | 03/30/2000 | $985.50 |
| 3707 | SMITH | 271948 | 03/17/2000 | 16:09 | SYSADM | 04/03/2000 | $140.44 | 03/30/2000 | $140.44 |
| 3708 | STAREG | 4087522 | 03/24/2000 | 16:10 | SYSADM | 04/03/2000 | $77.30 | 03/30/2000 | $77.30 |
| 3709 | STAPLE | MAR | 03/16/2000 | 16:11 | SYSADM | 04/03/2000 | $566.50 | 03/30/2000 | $566.50 |
| 3710 | TRITEX | 17133 | 03/30/2000 | 16:11 | SYSADM | 04/03/2000 | $104.00 | 03/30/2000 | $104.00 |
| 3711 | WILTRU | 118420 | 03/31/2000 | 16:12 | SYSADM | 04/03/2000 | $88.11 | 03/31/2000 | $88.11 |
| 3712 | WOOUSA | 1420 | 03/31/2000 | 10:13 | SYSADM | 04/03/2000 | $511.50 | 03/31/2000 | $511.50 |
| 3713 | WOOUSA | 1419 | 03/13/2000 | 10:13 | SYSADM | 04/03/2000 | $9,030.00 | 03/31/2000 | $9,030.00 |
| 3714 | OBERK | 7153-00 | 03/31/2000 | 10:44 | SYSADM | 04/03/2000 | $169.00 | 03/31/2000 | $169.00 |
| 3715 | ALLROD | 642919 | 03/21/2000 | 10:46 | SYSADM | 04/03/2000 | $14,337.73 | 03/31/2000 | $14,337.73 |
| 3716 | ABCWEL | 636902 | 03/13/2000 | 12:59 | SYSADM | 04/03/2000 | $564.90 | 03/31/2000 | $564.90 |
| 3717 | ABCWEL | 635774 | 03/23/2000 | 13:00 | SYSADM | 04/03/2000 | $637.35 | 03/31/2000 | $637.35 |
| 3718 | ALADCO | 4721B3 | 03/28/2000 | 13:00 | SYSADM | 04/03/2000 | $42.64 | 03/31/2000 | $42.64 |
| 3719 | AUBLEA | 0016100-IN | 03/24/2000 | 13:01 | SYSADM | 04/03/2000 | $556.02 | 03/31/2000 | $556.02 |
| 3720 | AVEDEN | TE00001576 | 03/08/2000 | 13:01 | SYSADM | 04/03/2000 | $83.39 | 03/31/2000 | $83.39 |
| 3721 | BCSCO | 65596 | 03/16/2000 | 13:08 | SYSADM | 04/03/2000 | $283.00 | 03/31/2000 | $283.00 |
| 3722 | BCSCO | 65932 | 03/01/2000 | 13:09 | SYSADM | 04/03/2000 | $206.96 | 03/31/2000 | $206.96 |
| 3723 | BROPAC | 163568-00 | 03/31/2000 | 13:11 | SYSADM | 04/03/2000 | $112.94 | 03/31/2000 | $112.94 |
| 3724 | CADMET | 2760 | 03/29/2000 | 13:12 | SYSADM | 04/03/2000 | $2,241.81 | 03/31/2000 | $2,241.81 |
| 3725 | CALOLI | 167242 | 03/31/2000 | 13:13 | SYSADM | 04/03/2000 | $3,513.51 | 03/31/2000 | $3,513.51 |
| 3726 | CARSAN | 114500 | 03/31/2000 | 13:13 | SYSADM | 04/03/2000 | $2,809.61 | 03/31/2000 | $2,809.61 |
| 3727 | CARPAP | 86486 | 03/24/2000 | 13:14 | SYSADM | 04/03/2000 | $137.00 | 03/31/2000 | $137.00 |
| 3728 | CHITRA | 2336159 | 03/28/2000 | 13:15 | SYSADM | 04/03/2000 | $162.89 | 03/31/2000 | $162.89 |
| 3729 | CHITRA | 2336238 | 03/28/2000 | 13:16 | SYSADM | 04/03/2000 | $192.86 | 03/31/2000 | $192.86 |
| 3730 | CLESOL | 24273 | 03/28/2000 | 13:17 | SYSADM | 04/03/2000 | $33.42 | 03/31/2000 | $33.42 |
| 3731 | COMFIN | 1000041251 | 03/13/2000 | 13:18 | SYSADM | 04/03/2000 | $194.44 | 03/31/2000 | $194.44 |
| 3732 | CONCOR | 2597418 | 03/31/2000 | 13:18 | SYSADM | 04/03/2000 | $702.40 | 03/31/2000 | $702.40 |
| 3733 | COWAUT | 22820:G mar | 03/22/2000 | 13:33 | SYSADM | 04/03/2000 | $81.19 | 03/31/2000 | $81.19 |
| 3734 | DALELE | 700058 | 03/31/2000 | 13:34 | SYSADM | 04/03/2000 | $219.04 | 03/31/2000 | $219.04 |
| 3735 | DOITCO | 60025 | 03/24/2000 | 13:40 | SYSADM | 04/03/2000 | $253.15 | 03/31/2000 | $253.15 |
| 3736 | GENCHE | 19576 | 03/31/2000 | 13:42 | SYSADM | 04/03/2000 | $1,371.40 | 03/31/2000 | $1,371.40 |
| 3737 | GILMAN | 100225 | 03/27/2000 | 13:43 | SYSADM | 04/03/2000 | $14,425.60 | 03/31/2000 | $14,425.60 |
| 3738 | GIROUX | 72260 | 03/24/2000 | 13:58 | SYSADM | 04/03/2000 | $47.70 | 03/31/2000 | $47.70 |
| 3739 | GREMOU | 8397 | 03/29/2000 | 13:59 | SYSADM | 04/03/2000 | $3,508.66 | 03/31/2000 | $3,508.66 |
| 3740 | GREMOU | 8402 | 03/29/2000 | 14:00 | SYSADM | 04/03/2000 | $232.81 | 03/31/2000 | $232.81 |
| 3741 | KELLY | 48610 | 03/31/2000 | 14:01 | SYSADM | 04/03/2000 | $248.00 | 03/31/2000 | $248.00 |
| 3742 | KELLY | 48611 | 03/30/2000 | 14:03 | SYSADM | 04/03/2000 | $543.00 | 03/31/2000 | $543.00 |
| 3743 | KELLY | 48612 | 03/30/2000 | 14:04 | SYSADM | 04/03/2000 | $518.00 | 03/31/2000 | $518.00 |
| 3744 | KELLY | 48613 | 03/30/2000 | 14:04 | SYSADM | 04/03/2000 | $2,784.16 | 03/31/2000 | $2,784.16 |
| 3745 | KELLY | 48614 | 03/30/2000 | 14:05 | SYSADM | 04/03/2000 | $1,140.00 | 03/31/2000 | $1,140.00 |
| 3746 | LEAHOM | MARCH | 03/30/2000 | 14:06 | SYSADM | 04/03/2000 | $62.00 | 03/31/2000 | $62.00 |
| 3747 | LUNSIL | 639 | 03/30/2000 | 14:07 | SYSADM | 04/03/2000 | $111.00 | 03/31/2000 | $111.00 |
| 3748 | MCBRIDE | 202491I-01 | 03/30/2000 | 14:08 | SYSADM | 04/03/2000 | $348.70 | 03/31/2000 | $348.70 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 3749 | MCILVAIN | 23853 | – | 02/21/2000 | 04/03/2000 14:10 SYSADM | $2,900.80 | 03/31/2000 | $2,900.80 |
| 3750 | MCILVAIN | 93618 | – | 03/30/2000 | 04/03/2000 14:11 SYSADM | $2,134.44 | 03/31/2000 | $2,134.44 |
| 3751 | MCMCAR | 25846286 | – | 03/27/2000 | 04/03/2000 14:13 SYSADM | $18.52 | 03/31/2000 | $18.52 |
| 3752 | MCMCAR | 25955042 | – | 03/29/2000 | 04/03/2000 14:13 SYSADM | $91.49 | 03/31/2000 | $91.49 |
| 3753 | MFRBUS | 866 | – | 03/28/2000 | 04/03/2000 14:14 SYSADM | $188.07 | 03/31/2000 | $188.07 |
| 3754 | MILLAK | 09-1006718 | – | 03/17/2000 | 04/03/2000 14:15 SYSADM | $1,246.56 | 03/31/2000 | $1,246.56 |
| 3755 | MONMAR | 2252779 | – | 03/27/2000 | 04/03/2000 14:16 SYSADM | $122.23 | 03/31/2000 | $122.23 |
| 3756 | MONODE | 0133439-IN | – | 03/27/2000 | 04/03/2000 14:16 SYSADM | $45.29 | 03/31/2000 | $45.29 |
| 3757 | MQOWOO | 13964 | – | 03/22/2000 | 04/03/2000 14:25 SYSADM | $847.23 | 03/31/2000 | $847.23 |
| 3758 | NEMF | 5633017 | – | 03/22/2000 | 04/03/2000 14:31 SYSADM | $134.13 | 03/31/2000 | $134.13 |
| 3759 | NEWCOU | 859356 | – | 03/27/2000 | 04/03/2000 14:34 SYSADM | $160.90 | 03/31/2000 | $160.90 |
| 3760 | NEWGOO | 0029905-IN | – | 03/29/2000 | 04/03/2000 14:33 SYSADM | $206.00 | 03/31/2000 | $206.00 |
| 3761 | NICTEC | 120124421-00033 | – | 03/30/2000 | 04/03/2000 14:38 SYSADM | $309.28 | 03/31/2000 | $309.28 |
| 3762 | OVERNI | 7678 | – | 03/25/2000 | 04/03/2000 14:42 SYSADM | $708.48 | 03/31/2000 | $708.48 |
| 3763 | RANWHI | 0000013295-130 | M | 03/22/2000 | 04/03/2000 14:48 SYSADM | $1,550.63 | 03/31/2000 | $1,550.63 |
| 3764 | RPS | 1421 | M | 03/24/2000 | 04/03/2000 14:49 SYSADM | $13,812.50 | 03/31/2000 | $13,812.50 |
| 3765 | UPS | 00-1102-R1 | | 03/31/2000 | 04/03/2000 14:48 SYSADM | $243.96 | 03/31/2000 | $243.96 |
| 3766 | WOODHAV | 00-31-US-1 | | 03/31/2000 | 04/03/2000 14:46 SYSADM | $367.38 | 03/31/2000 | $367.38 |
| 3767 | WOODHAV | 079-500035 | | 03/24/2000 | 04/03/2000 14:49 SYSADM | $907.05 | 03/31/2000 | $907.05 |
| 3768 | YELFRE | 1130196-01 | | 03/30/2000 | 04/03/2000 10:19 SYSADM | $263.45 | 03/31/2000 | $263.45 |
| 3769 | ABRTOO | 92015 | | 03/30/2000 | 04/04/2000 10:20 SYSADM | $40.86 | 03/31/2000 | $40.86 |
| 3770 | MISCIND | CR343 | | 03/30/2000 | 04/04/2000 10:20 SYSADM | $38.50 | 04/10/2000 | $38.50 |
| 3771 | VALMAC | CR343 | M | 03/30/2000 | 04/10/2000 10:20 SYSADM | -$309.99 | 04/10/2000 | -$309.99 |
| 3772 | RPS | CR34367 | M | 04/10/2000 | 04/10/2000 10:07 SYSADM | -$594.35 | 04/10/2000 | -$594.35 |
| 3773 | RPS | CR34435 | M | 04/10/2000 | 04/10/2000 10:08 SYSADM | -$327.96 | 04/10/2000 | -$327.96 |
| 3774 | ABCWEL | 640612 | | 04/10/2000 | 04/10/2000 10:08 SYSADM | $447.30 | 04/10/2000 | $447.30 |
| 3775 | ABCWEL | 643804 | | 04/10/2000 | 04/10/2000 14:05 SYSADM | $434.70 | 04/26/2000 | $434.70 |
| 3776 | ABRTOO | 1130793-01 | | 04/19/2000 | 04/26/2000 14:05 SYSADM | $228.35 | 04/26/2000 | $228.35 |
| 3777 | ABRTOO | 1130648-01 | | 04/19/2000 | 04/26/2000 14:07 SYSADM | $374.21 | 04/26/2000 | $374.21 |
| 3778 | AIRLYO | S2970645.001 | | 04/14/2000 | 04/26/2000 14:09 SYSADM | $109.47 | 04/26/2000 | $109.47 |
| 3779 | AMESIE | 48746 | | 04/14/2000 | 04/26/2000 14:09 SYSADM | $582.25 | 04/26/2000 | $582.25 |
| 3780 | AMESIE | 48683 | | 04/26/2000 | 04/26/2000 10:20 SYSADM | $380.50 | 04/26/2000 | $380.50 |
| 3781 | AMESIE | 48745 | | 04/26/2000 | 04/26/2000 14:10 SYSADM | $128.50 | 04/26/2000 | $128.50 |
| 3782 | AMESIE | 48835 | | 04/26/2000 | 04/26/2000 14:11 SYSADM | $1,140.00 | 04/26/2000 | $1,140.00 |
| 3783 | AVEDEN | TE000002022 | | 04/26/2000 | 04/26/2000 14:12 SYSADM | $235.73 | 04/26/2000 | $235.73 |
| 3784 | BCSCO | 66237 | | 04/24/2000 | 04/26/2000 14:20 SYSADM | $234.46 | 04/26/2000 | $234.46 |
| 3785 | BOCGAS | 8432326 | | 04/24/2000 | 04/26/2000 14:20 SYSADM | $819.29 | 04/26/2000 | $819.29 |
| 3786 | BCSCO | 66151 | | 04/14/2000 | 04/26/2000 14:20 SYSADM | $113.00 | 04/26/2000 | $113.00 |
| 3787 | BCSCO | 66129 | | 04/13/2000 | 04/26/2000 14:22 SYSADM | $836.00 | 04/26/2000 | $836.00 |
| 3788 | BROPAC | 164102-00 | | 04/07/2000 | 04/26/2000 14:43 SYSADM | $39.80 | 04/26/2000 | $39.80 |
| 3789 | BRUSH | 35495 | | 04/13/2000 | 04/26/2000 14:23 SYSADM | $2,135.00 | 04/26/2000 | $2,135.00 |
| 3790 | COMPLA | 20150821 | | 04/14/2000 | 04/26/2000 14:24 SYSADM | $1,037.27 | 04/26/2000 | $1,037.27 |
| 3791 | CALOLI | 167480 | | 04/18/2000 | 04/26/2000 14:31 SYSADM | $2,180.82 | 04/26/2000 | $2,180.82 |
| 3792 | CHITRA | 2353019 | | 04/13/2000 | 04/26/2000 14:32 SYSADM | $233.60 | 04/26/2000 | $233.60 |
| 3793 | DONWEL | 100227 | | 04/22/2000 | 04/26/2000 14:42 SYSADM | $363.41 | 04/26/2000 | $363.41 |
| 3794 | DRAKE | 912040 | | 04/07/2000 | 04/26/2000 14:43 SYSADM | $374.00 | 04/26/2000 | $374.00 |
| 3795 | FORIND | 14592 | | 04/14/2000 | 04/26/2000 14:44 SYSADM | $1,979.20 | 04/26/2000 | $1,979.20 |
| 3796 | GREMOU | 8419 | | 04/14/2000 | 04/26/2000 14:45 SYSADM | $1,207.86 | 04/26/2000 | $1,207.86 |
| 3797 | GRAING | 9731574522 | | 04/10/2000 | 04/26/2000 14:45 SYSADM | $179.19 | 04/26/2000 | $179.19 |
| 3798 | GRAING | 8081790688 | | 04/12/2000 | 04/26/2000 14:46 SYSADM | $56.29 | 04/26/2000 | $56.29 |

| No. | Vendor | Invoice | Inv. Date | Time | User | Amount | Check Date |
|---|---|---|---|---|---|---|---|
| 3799 | GRAING | 9324461053 | 04/03/2000 | 14:47 | SYSADM | $74.84 | 04/26/2000 |
| 3800 | GRAING | 9321790673 | 04/26/2000 | 14:48 | SYSADM | $44.09 | 04/26/2000 |
| 3801 | LONFIB | 0.06-0.0475 | 04/17/2000 | 14:49 | SYSADM | $1,876.80 | 04/26/2000 |
| 3802 | MSCIND | 27499010 | 04/17/2000 | 14:54 | SYSADM | $82.62 | 04/26/2000 |
| 3803 | MONODE | 0134106-IN | 04/18/2000 | 14:55 | SYSADM | $171.34 | 04/26/2000 |
| 3804 | MONODE | 0134089-IN | 04/14/2000 | 14:56 | SYSADM | $252.51 | 04/26/2000 |
| 3805 | MORTRA | 35210 | 04/10/2000 | 14:57 | SYSADM | $398.96 | 04/26/2000 |
| 3806 | MCMCAR | 26401360 | 04/10/2000 | 14:58 | SYSADM | $124.16 | 04/26/2000 |
| 3807 | NBEXPR | 28423 | 04/19/2000 | 14:58 | SYSADM | $77.29 | 04/26/2000 |
| 3808 | NITSON | 1984 | 04/13/2000 | 15:00 | SYSADM | $134.69 | 04/26/2000 |
| 3809 | PROUNL | 1883508 | 04/04/2000 | 15:00 | SYSADM | $1,844.03 | 04/26/2000 |
| 3810 | POLCOR | 62449 | 04/13/2000 | 15:01 | SYSADM | $585.87 | 04/26/2000 |
| 3811 | STIMPS | I816019 | 04/13/2000 | 15:02 | SYSADM | $1,995.04 | 04/26/2000 |
| 3812 | SCHFOR | 1275 | 04/07/2000 | 15:03 | SYSADM | $10,069.92 | 04/26/2000 |
| 3813 | SYRHEA | 1154810 | 04/17/2000 | 15:04 | SYSADM | $890.96 | 04/26/2000 |
| 3814 | ABCWEL | 641388 | 04/12/2000 | 15:05 | SYSADM | $710.01 | 04/26/2000 |
| 3815 | ALADCO | 476908 | 04/15/2000 | 15:07 | SYSADM | $36.98 | 04/26/2000 |
| 3816 | AUBUCH | MARCH | 04/21/2000 | 15:07 | SYSADM | $214.59 | 04/26/2000 |
| 3817 | BFIIND | APR | 04/28/2000 | 15:20 | SYSADM | $422.00 | 04/26/2000 |
| 3818 | CLAFOO | 26750 | 03/31/2000 | 15:21 | SYSADM | $37.10 | 04/26/2000 |
| 3819 | CONWAY | 907645056 | 04/19/2000 | 15:21 | SYSADM | $222.86 | 04/26/2000 |
| 3820 | COUOIL | MAR | 04/13/2000 | 15:22 | SYSADM | $1,621.70 | 04/26/2000 |
| 3821 | CTOCOM | MARCH | 04/13/2000 | 15:23 | SYSADM | $1,286.45 | 04/26/2000 |
| 3822 | DEMERS | SWEEP | 04/10/2000 | 15:24 | SYSADM | $125.00 | 04/26/2000 |
| 3823 | DUNNDA | SHOW EXP | 04/10/2000 | 15:25 | SYSADM | $1,053.89 | 04/26/2000 |
| 3824 | FEDEX | 493704875 | 04/25/2000 | 15:29 | SYSADM | $11.33 | 04/26/2000 |
| 3825 | FEDEX | 708754187 | 04/11/2000 | 15:30 | SYSADM | $136.69 | 04/26/2000 |
| 3826 | FEDEX | 493910853 | 04/18/2000 | 15:31 | SYSADM | $14.16 | 04/26/2000 |
| 3827 | FEDEX | 493492892 | 04/03/2000 | 15:31 | SYSADM | $14.42 | 04/26/2000 |
| 3828 | FRAMED | ROWLAND | 04/04/2000 | 15:31 | SYSADM | $500.00 | 04/26/2000 |
| 3829 | ICCAP | APRIL | 03/13/2000 | 15:32 | SYSADM | $72.37 | 04/26/2000 |
| 3830 | LEVWIN | 571 | 04/26/2000 | 15:32 | SYSADM | $780.00 | 04/26/2000 |
| 3831 | LEVWIN | 2013 | 04/26/2000 | 15:34 | SYSADM | $180.00 | 04/26/2000 |
| 3832 | LEVWIN | 2015 | 04/26/2000 | 15:38 | SYSADM | $780.00 | 04/26/2000 |
| 3833 | LUCTEC | 2705264999 | 04/26/2000 | 15:39 | SYSADM | $790.00 | 04/26/2000 |
| 3834 | LUNSIL | 68058 | 04/18/2000 | 15:44 | SYSADM | $169.00 | 04/26/2000 |
| 3835 | MERGRA | 2726644 | 04/16/2000 | 15:44 | SYSADM | $62.87 | 04/26/2000 |
| 3836 | MERGRA | 2726844 | 04/06/2000 | 15:44 | SYSADM | $6.09 | 04/26/2000 |
| 3837 | NEMF | 5644404 | 03/31/2000 | 15:48 | SYSADM | $183.32 | 04/26/2000 |
| 3838 | NEMF | 5648165 | 04/06/2000 | 15:49 | SYSADM | $53.82 | 04/26/2000 |
| 3839 | OVERNI | 20000330 | 04/17/2000 | 15:49 | SYSADM | $61.28 | 04/26/2000 |
| 3840 | PAYCHEX | 1.20124E+14 | 03/30/2000 | 15:50 | SYSADM | $272.89 | 04/26/2000 |
| 3841 | PRUDEN | THRU MARCH | 03/30/2000 | 15:51 | SYSADM | $567.55 | 04/26/2000 |
| 3842 | PRYORF | 3225492 | 04/12/2000 | 15:59 | SYSADM | $2,581.80 | 04/26/2000 |
| 3843 | PURGE | 1362 | 03/31/2000 | 16:08 | SYSADM | $160.00 | 04/26/2000 |
| 3844 | RECORD | MARCH | 03/31/2000 | 16:09 | SYSADM | $179.00 | 04/26/2000 |
| 3845 | RMSONL | 0012535-4-TSP | 04/05/2000 | 16:10 | SYSADM | $175.92 | 04/26/2000 |
| 3846 | ROAEXP | 7199685727 | 04/13/2000 | 16:11 | SYSADM | $265.50 | 04/26/2000 |
| 3847 | RPS | 34746243 | 04/14/2000 | 16:12 | SYSADM | $155.60 | 04/26/2000 |
| 3848 | RPS | 34677910 | 04/07/2000 | 16:13 | SYSADM | $46.84 | 04/26/2000 |

| ID | Vendor | Reference | | Date | Entry Date | Time | User | Amount | Post Date | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| 3849 | STARKK | SHIP CRATE | – | 03/27/2000 | 04/26/2000 | 16:14 | SYSADM | $179.29 | 04/26/2000 | $179.29 |
| 3850 | STESHE | MARCH | – | 03/27/2000 | 04/26/2000 | 16:14 | SYSADM | $326.12 | 04/26/2000 | $326.12 |
| 3851 | TALFIN | 36817 | – | 04/15/2000 | 04/26/2000 | 16:17 | SYSADM | $1,206.41 | 04/26/2000 | $1,206.41 |
| 3852 | UPS | 00000013295-150 | – | 04/08/2000 | 04/26/2000 | 16:18 | SYSADM | $2,083.28 | 04/26/2000 | $2,083.28 |
| 3853 | UPS | 00000013295-140 | – | 04/01/2000 | 04/26/2000 | 16:18 | SYSADM | $2,557.47 | 04/26/2000 | $2,557.47 |
| 3854 | WIMECO | 003660718APR | – | 04/11/2000 | 04/26/2000 | 16:19 | SYSADM | $32.49 | 04/26/2000 | $32.49 |
| 3855 | WIMECO | 034818411APR | – | 04/13/2000 | 04/26/2000 | 16:19 | SYSADM | $1,029.05 | 04/26/2000 | $1,029.05 |
| 3856 | WILTRU | 119443 | – | 04/13/2000 | 04/26/2000 | 16:18 | SYSADM | $81.07 | 04/26/2000 | $81.07 |
| 3857 | STILES | 8529 | – | 03/16/2000 | 04/26/2000 | 16:19 | SYSADM | $1,732.50 | 04/26/2000 | $1,732.50 |
| 3858 | ABCWEL | 638596 | – | 04/05/2000 | 04/26/2000 | 11:46 | SYSADM | $564.90 | 04/26/2000 | $564.90 |
| 3859 | ABCWEL | 638598 | – | 04/05/2000 | 04/26/2000 | 14:51 | SYSADM | $31.50 | 04/26/2000 | $31.50 |
| 3860 | ALADCO | 473762 | – | 04/07/2000 | 04/26/2000 | 14:51 | SYSADM | $42.64 | 04/26/2000 | $42.64 |
| 3861 | ALADCO | 473342 | – | 04/14/2000 | 04/26/2000 | 14:52 | SYSADM | $36.48 | 04/26/2000 | $36.48 |
| 3862 | ALADCO | 478496 | – | 04/28/2000 | 04/26/2000 | 14:53 | SYSADM | $36.98 | 04/26/2000 | $36.98 |
| 3863 | AMETEK | 3008808 | – | 04/06/2000 | 04/26/2000 | 14:53 | SYSADM | $7,286.50 | 04/26/2000 | $7,286.50 |
| 3864 | APPIND | 60986637 | – | 03/31/2000 | 04/26/2000 | 14:55 | SYSADM | $42.08 | 04/26/2000 | $42.08 |
| 3865 | BCSCO | 66128 | – | 03/31/2000 | 04/26/2000 | 14:55 | SYSADM | $40.80 | 04/26/2000 | $40.80 |
| 3866 | BOOGAS | 6128 | – | 04/12/2000 | 04/26/2000 | 14:56 | SYSADM | $31.50 | 04/26/2000 | $31.50 |
| 3867 | BUCKLA | 763 | – | 04/04/2000 | 04/26/2000 | 14:56 | SYSADM | $10.95 | 04/26/2000 | $10.95 |
| 3868 | BUCKLA | 8176587 | – | 04/01/2000 | 04/28/2000 | 14:57 | SYSADM | $380.00 | 04/28/2000 | $380.00 |
| 3880 | GSA | 88-6 RE | – | 04/28/2000 | 04/28/2000 | 14:59 | SYSADM | $10.00 | 04/28/2000 | $10.00 |
| 3881 | CAHNERS | 1ST QTR 2000 | – | 04/28/2000 | 04/28/2000 | 10:50 | SYSADM | $3,797.21 | 04/28/2000 | $3,797.21 |
| 3882 | CARPAP | 86755 | – | 04/28/2000 | 04/28/2000 | 11:34 | SYSADM | $95.11 | 04/28/2000 | $95.11 |
| 3883 | CHITRA | 135084 | – | 04/03/2000 | 04/28/2000 | 11:35 | SYSADM | $60.00 | 04/28/2000 | $60.00 |
| 3884 | CHITRA | 2341533 | – | 04/04/2000 | 04/28/2000 | 11:36 | SYSADM | $102.80 | 04/28/2000 | $102.80 |
| 3885 | DATCOM | 2341528 | – | 04/04/2000 | 04/28/2000 | 11:37 | SYSADM | $124.16 | 04/28/2000 | $124.16 |
| 3886 | DETECT | P367503400001 | – | 04/01/2000 | 04/28/2000 | 11:38 | SYSADM | $168.09 | 04/28/2000 | $168.09 |
| 3887 | EVER CLEAN | 16393 | – | 04/12/2000 | 04/28/2000 | 11:38 | SYSADM | $309.90 | 04/28/2000 | $309.90 |
| 3888 | GREPAP | 85408 | – | 03/31/2000 | 04/28/2000 | 11:39 | SYSADM | $735.75 | 04/28/2000 | $735.75 |
| 3889 | GREPAP | 911.013 | – | 03/31/2000 | 04/28/2000 | 11:39 | SYSADM | $300.00 | 04/28/2000 | $300.00 |
| 3890 | GREPAP | 0155-012 | – | 03/31/2000 | 04/28/2000 | 11:40 | SYSADM | $300.00 | 04/28/2000 | $300.00 |
| 3891 | SPHARRIS | 01344-008 | – | 04/11/2000 | 04/28/2000 | 11:40 | SYSADM | $204.20 | 04/28/2000 | $204.20 |
| 3892 | HERBEN | 35293 | – | 04/02/2000 | 04/28/2000 | 11:42 | SYSADM | $10.95 | 04/28/2000 | $10.95 |
| 3893 | HERBEN | 7310 | – | 04/02/2000 | 04/28/2000 | 11:46 | SYSADM | $29.01 | 04/28/2000 | $29.01 |
| 3894 | INTDIS | 7292 | – | 04/06/2000 | 04/28/2000 | 11:47 | SYSADM | $750.54 | 04/28/2000 | $750.54 |
| 3895 | INTDIS | 29583 | – | 04/10/2000 | 04/28/2000 | 11:47 | SYSADM | $750.54 | 04/28/2000 | $750.54 |
| 3896 | INTDIS | 123261 | – | 04/10/2000 | 04/28/2000 | 11:48 | SYSADM | $300.00 | 04/28/2000 | $300.00 |
| 3897 | INTDIS | 123384 | – | 04/10/2000 | 05/01/2000 | 13:01 | SYSADM | $295.00 | 04/28/2000 | $295.00 |
| 3898 | ISGI | 29475 | – | 04/18/2000 | 05/01/2000 | 13:01 | SYSADM | $950.00 | 04/28/2000 | $950.00 |
| 3899 | ISGI | 41005 | – | 04/10/2000 | 05/01/2000 | 13:03 | SYSADM | $1,013.32 | 04/28/2000 | $1,013.32 |
| 3900 | JARCOM | 41804 | – | 04/18/2000 | 05/01/2000 | 13:03 | SYSADM | $2,576.00 | 04/28/2000 | $2,576.00 |
| 3901 | JOHCOR | 2000.2 | – | 04/04/2000 | 05/01/2000 | 13:04 | SYSADM | $522.50 | 04/28/2000 | $522.50 |
| 3902 | JOHCOR | 146531 | – | 04/04/2000 | 05/01/2000 | 13:06 | SYSADM | $142.50 | 04/28/2000 | $142.50 |
| 3903 | KELLY | 146532 | – | 04/05/2000 | 05/01/2000 | 13:06 | SYSADM | $1,816.88 | 04/28/2000 | $1,816.88 |
| 3904 | KITNEW | 48659 | – | 04/10/2000 | 05/01/2000 | 13:07 | SYSADM | $964.75 | 04/28/2000 | $964.75 |
| 3905 | LINDCO | 184 | – | 02/10/2000 | 05/01/2000 | 13:07 | SYSADM | $786.24 | 04/28/2000 | $786.24 |
| 3906 | LONFIB | 1058852-01 | – | 04/07/2000 | 05/01/2000 | 13:08 | SYSADM | $1,679.74 | 04/28/2000 | $1,679.74 |
| 3907 | LONFIB | 0-06-6-0204 | – | 04/07/2000 | 05/01/2000 | 13:11 | SYSADM | $618.80 | 04/28/2000 | $618.80 |
| 3908 | LONFIB | 0-06-6-0205 | – | 04/03/2000 | 05/01/2000 | 13:12 | SYSADM | $659.18 | 04/28/2000 | $659.18 |
| | LONFIB | 0-06-6-0047 | – | | 05/01/2000 | 13:12 | SYSADM | $97.00 | 04/28/2000 | $97.00 |
| | | | | | 05/01/2000 | 13:13 | SYSADM | $97.00 | 04/28/2000 | $97.00 |
| | | | | | 05/01/2000 | 13:13 | SYSADM | $2,576.00 | 04/28/2000 | $2,576.00 |
| 3910 | MCBRIDE | 2024991-01 | – | 04/07/2000 | 05/01/2000 | 13:17 | SYSADM | $849.73 | 04/28/2000 | $849.73 |

| No. | Vendor | Reference | | Date | Posted | User | Amount | Date | Amount |
|---|---|---|---|---|---|---|---|---|---|
| 3911 | MCILVAIN | 93854 | – | 04/07/2000 | 05/01/2000 13:18 | SYSADM | $2,615.60 | 04/28/2000 | $2,615.60 |
| 3912 | MCILVAIN | 24224 | – | 04/07/2000 | 05/01/2000 13:19 | SYSADM | $3,660.02 | 04/28/2000 | $3,660.02 |
| 3913 | MCMCAR | 26045099 | – | 03/31/2000 | 05/01/2000 13:20 | SYSADM | $23.67 | 04/28/2000 | $23.67 |
| 3914 | MCMCAR | 26043211 | – | 03/31/2000 | 05/01/2000 13:20 | SYSADM | $322.82 | 04/28/2000 | $322.82 |
| 3915 | MCMCAR | 26064935 | – | 03/31/2000 | 05/01/2000 13:22 | SYSADM | $12.23 | 04/28/2000 | $12.23 |
| 3916 | MCMCAR | 26184364 | – | 04/04/2000 | 05/01/2000 13:24 | SYSADM | $5.61 | 04/28/2000 | $5.61 |
| 3917 | MCMCAR | 26178695 | – | 04/04/2000 | 05/01/2000 13:26 | SYSADM | $29.76 | 04/28/2000 | $29.76 |
| 3918 | MILLAK | 09-10Z1618 | – | 04/05/2000 | 05/01/2000 13:27 | SYSADM | $28,225.44 | 04/28/2000 | $28,225.44 |
| 3919 | MOOWOO | 13990 | – | 04/05/2000 | 05/01/2000 13:27 | SYSADM | $826.34 | 04/28/2000 | $826.34 |
| 3920 | MSCIND | 26777230 | – | 04/12/2000 | 05/01/2000 13:28 | SYSADM | $28.96 | 04/28/2000 | $28.96 |
| 3921 | MSCIND | 24686170 | – | 04/12/2000 | 05/01/2000 13:28 | SYSADM | $5.68 | 04/28/2000 | $5.68 |
| 3922 | NITSON | 1983 | – | 03/30/2000 | 05/01/2000 13:30 | SYSADM | $103.82 | 04/28/2000 | $103.82 |
| 3923 | OBERK | 7236-00 | – | 04/06/2000 | 05/01/2000 13:32 | SYSADM | $705.32 | 04/28/2000 | $705.32 |
| 3924 | OBERK | 201674-00 | – | 04/13/2000 | 05/01/2000 13:33 | SYSADM | $611.10 | 04/28/2000 | $611.10 |
| 3925 | OBERK | 201757-00 | – | 04/12/2000 | 05/01/2000 13:34 | SYSADM | $1,598.87 | 04/28/2000 | $1,598.87 |
| 3926 | OBERK | 7571-00 | – | 03/31/2000 | 05/01/2000 13:35 | SYSADM | $71.50 | 04/28/2000 | $71.50 |
| 3927 | ODONNELL | LABEL | – | 04/28/2000 | 05/01/2000 13:36 | SYSADM | $400.00 | 04/28/2000 | $400.00 |
| 3928 | ODONNELL | SPC | – | 04/28/2000 | 05/01/2000 13:37 | SYSADM | $325.00 | 04/28/2000 | $325.00 |
| 3929 | PROUNL | S19922 | – | 03/31/2000 | 05/01/2000 13:38 | SYSADM | $2,050.81 | 04/28/2000 | $2,050.81 |
| 3930 | POLCOR | 1883427 | – | 03/31/2000 | 05/01/2000 13:43 | SYSADM | $196.98 | 04/28/2000 | $196.98 |
| 3931 | RUTPLY | 62234 | – | 04/10/2000 | 05/01/2000 13:44 | SYSADM | $985.39 | 04/28/2000 | $985.39 |
| 3932 | RUTPLY | 17427 | – | 04/10/2000 | 05/01/2000 13:45 | SYSADM | $65.39 | 04/28/2000 | $65.39 |
| 3933 | RUTPLY | 17605 | – | 03/16/2000 | 05/01/2000 13:46 | SYSADM | $2,095.00 | 04/28/2000 | $2,095.00 |
| 3934 | RUTPLY | 17551 | – | 04/05/2000 | 05/01/2000 13:47 | SYSADM | $112.17 | 04/28/2000 | $112.17 |
| 3935 | SERMAC | 17594 | – | 04/13/2000 | 05/01/2000 13:49 | SYSADM | $133.56 | 04/28/2000 | $133.56 |
| 3936 | SPRCOR | 18134 | – | 04/11/2000 | 05/01/2000 13:50 | SYSADM | $2,161.74 | 04/28/2000 | $2,161.74 |
| 3937 | STASTR | S18922 | – | 04/28/2000 | 05/01/2000 13:50 | SYSADM | $5,959.25 | 04/28/2000 | $5,959.25 |
| 3938 | STIMPS | MARCH2000PENS | – | 04/28/2000 | 05/01/2000 13:51 | SYSADM | $364.52 | 04/28/2000 | $364.52 |
| 3939 | SYNSAL | IB 13804 | – | 03/31/2000 | 05/01/2000 13:52 | SYSADM | $116.25 | 04/28/2000 | $116.25 |
| 3940 | TRUMPF | MAR-APR-MAY | – | 03/31/2000 | 05/01/2000 13:53 | SYSADM | $82.79 | 04/28/2000 | $82.79 |
| 3941 | WOODHAV | 407271 | – | 04/05/2000 | 05/01/2000 13:55 | SYSADM | $528.25 | 04/28/2000 | $528.25 |
| 3942 | WOODHAV | 0031.US-2 | – | 04/07/2000 | 05/01/2000 13:56 | SYSADM | $819.26 | 04/28/2000 | $819.26 |
| 3943 | WOODHAV | 00-1102-R2 | – | 04/04/2000 | 05/01/2000 13:57 | SYSADM | $185.00 | 04/28/2000 | $185.00 |
| 3944 | WOODHAV | 00-1102-R3 | – | 04/12/2000 | 05/01/2000 13:58 | SYSADM | $433.62 | 04/28/2000 | $433.62 |
| 3945 | WOOUSA | 00-31.US-3 | – | 04/12/2000 | 05/01/2000 14:42 | SYSADM | $12,655.00 | 04/28/2000 | $12,655.00 |
| 3946 | WOOWAR | 1428 | – | 04/03/2000 | 05/01/2000 14:43 | SYSADM | $42.65 | 04/28/2000 | $42.65 |
| 3947 | WOOWAR | 1347681 | – | 04/10/2000 | 05/01/2000 14:43 | SYSADM | $44.55 | 04/28/2000 | $44.55 |
| 3948 | AUBLEA | 1384507 | – | 04/24/2000 | 05/01/2000 14:45 | SYSADM | $155.75 | 04/28/2000 | $155.75 |
| 3949 | ALLROD | 0016534-IN | – | 04/24/2000 | 05/01/2000 16:09 | SYSADM | $14,975.93 | 04/28/2000 | $14,975.93 |
| 3950 | BCSCO | 643224 | – | 04/27/2000 | 05/01/2000 16:10 | SYSADM | $214.54 | 04/28/2000 | $214.54 |
| 3951 | BCSCO | 66300 | – | 03/29/2000 | 05/01/2000 16:11 | SYSADM | $204.88 | 04/28/2000 | $204.88 |
| 3952 | CHITRA | 66302 | – | 04/27/2000 | 05/01/2000 16:14 | SYSADM | $194.89 | 04/28/2000 | $194.89 |
| 3953 | CHITRA | 2363566 | – | 04/26/2000 | 05/01/2000 16:15 | SYSADM | $83.84 | 04/28/2000 | $83.84 |
| 3954 | GREMOU | 2364759 | – | 04/27/2000 | 05/01/2000 16:16 | SYSADM | $1,505.30 | 04/28/2000 | $1,505.30 |
| 3955 | GILMAN | 8432 | – | 04/21/2000 | 05/01/2000 16:17 | SYSADM | $460.23 | 04/28/2000 | $460.23 |
| 3956 | SPHARRIS | 100358 | – | 04/23/2000 | 05/01/2000 16:18 | SYSADM | $510.41 | 04/28/2000 | $510.41 |
| 3957 | INTDIS | 35408 | – | 04/05/2000 | 05/01/2000 16:19 | SYSADM | $1,003.52 | 04/28/2000 | $1,003.52 |
| 3958 | INTDIS | 29480 | – | 04/06/2000 | 05/01/2000 16:20 | SYSADM | $779.00 | 04/28/2000 | $779.00 |
| 3959 | INTDIS | 29582 | – | 04/06/2000 | 05/01/2000 16:20 | SYSADM | $372.75 | 04/28/2000 | $372.75 |
| 3960 | LONFIB | 0:06-6-0755 | – | 04/26/2000 | 05/01/2000 16:21 | SYSADM | $460.62 | 04/28/2000 | $460.62 |

| No. | Payee | Reference | Mark | Inv. Date | Entered | Time | User | Amount | Date | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| 3961 | MCBRIDE | 2025055-01 | | 04/19/2000 | 05/01/2000 | 16:28 | SYSADM | $426.06 | 04/28/2000 | $426.06 |
| 3962 | MCGOWAN | 24957 | | 04/20/2000 | 05/01/2000 | 16:27 | SYSADM | $6,926.64 | 04/28/2000 | $6,926.64 |
| 3963 | OBERK | 201759-00 | | 04/13/2000 | 05/01/2000 | 16:28 | SYSADM | $645.70 | 04/28/2000 | $645.70 |
| 3964 | OBERK | 201769-00 | | 04/20/2000 | 05/01/2000 | 16:28 | SYSADM | $1,135.58 | 04/28/2000 | $1,135.58 |
| 3965 | OBERK | 7154-00 | | 04/20/2000 | 05/01/2000 | 16:29 | SYSADM | $352.66 | 04/28/2000 | $352.66 |
| 3966 | OBERK | 7487-0 | | 04/25/2000 | 05/01/2000 | 16:30 | SYSADM | $176.33 | 04/28/2000 | $176.33 |
| 3967 | OBERK | 7543-00 | | 04/25/2000 | 05/01/2000 | 16:31 | SYSADM | $176.33 | 04/28/2000 | $176.33 |
| 3968 | PENFAS | 279128 | | 04/25/2000 | 05/01/2000 | 16:32 | SYSADM | $352.66 | 04/28/2000 | $352.66 |
| 3969 | WOOUSA | 1433 | — | 04/14/2000 | 05/01/2000 | 16:33 | SYSADM | $2,384.13 | 04/28/2000 | $2,384.13 |
| 3970 | ABCWEL | 644900 | | 04/26/2000 | 05/01/2000 | 16:40 | SYSADM | $8,920.00 | 04/28/2000 | $8,920.00 |
| 3971 | CHITRA | 2358805 | | 04/20/2000 | 05/01/2000 | 16:49 | SYSADM | $329.70 | 04/28/2000 | $329.70 |
| 3972 | CHITRA | 2359670 | | 04/20/2000 | 05/01/2000 | 16:50 | SYSADM | $61.44 | 04/28/2000 | $61.44 |
| 3973 | CLDECOR | 4678 | | 03/30/2000 | 05/01/2000 | 16:50 | SYSADM | $31.37 | 04/28/2000 | $31.37 |
| 3974 | CLDECOR | 4691 | | 04/15/2000 | 05/01/2000 | 16:51 | SYSADM | $152.75 | 04/28/2000 | $152.75 |
| 3975 | DATCOM | P38656380001 | | 04/21/2000 | 05/01/2000 | 16:53 | SYSADM | $223.40 | 04/28/2000 | $223.40 |
| 3976 | GETELE | 509178 | | 04/26/2000 | 05/01/2000 | 16:55 | SYSADM | $579.94 | 04/28/2000 | $579.94 |
| 3977 | INDTOO | 3800 | | 04/27/2000 | 05/01/2000 | 16:57 | SYSADM | $179.06 | 04/28/2000 | $179.06 |
| 3978 | LONFIB | 0-06-6-0774 | | 04/27/2000 | 05/01/2000 | 17:00 | SYSADM | $317.37 | 04/28/2000 | $317.37 |
| 3979 | JACLEA | COD 5-2-00 | | 04/28/2000 | 05/01/2000 | 17:03 | SYSADM | $490.00 | 04/28/2000 | $490.00 |
| 3980 | CARSAN | 116703 | | 05/02/2000 | 05/02/2000 | 10:13 | SYSADM | $70.45 | 05/02/2000 | $70.45 |
| 3981 | CHITRA | 2365366 | | 04/20/2000 | 05/02/2000 | 10:47 | SYSADM | $194.80 | 04/28/2000 | $194.80 |
| 3982 | COUOIL | 11379 | | 04/27/2000 | 05/02/2000 | 10:47 | SYSADM | $2,813.24 | 04/28/2000 | $2,813.24 |
| 3983 | COUOIL | APRIL | | 04/27/2000 | 05/02/2000 | 11:27 | SYSADM | $1,954.35 | 04/28/2000 | $1,954.35 |
| 3984 | DEPFIR | 11379 | | 04/27/2000 | 05/02/2000 | 11:28 | SYSADM | $299.15 | 04/28/2000 | $299.15 |
| 3985 | GREPAP | 01748-001 | | 04/21/2000 | 05/02/2000 | 11:30 | SYSADM | $123.66 | 04/28/2000 | $123.66 |
| 3986 | GREPAP | 01345-012 | | 04/21/2000 | 05/02/2000 | 11:30 | SYSADM | $123.66 | 04/28/2000 | $123.66 |
| 3987 | GREPAP | 01344-009 | | 04/21/2000 | 05/02/2000 | 11:31 | SYSADM | $13.16 | 04/28/2000 | $13.16 |
| 3988 | GREPAP | 01155-013 | | 04/21/2000 | 05/02/2000 | 11:31 | SYSADM | $109.59 | 04/28/2000 | $109.59 |
| 3989 | GREPAP | 01149-015 | | 04/21/2000 | 05/02/2000 | 11:32 | SYSADM | $10.95 | 04/28/2000 | $10.95 |
| 3990 | GREPAP | 00806-011 | | 04/21/2000 | 05/02/2000 | 11:32 | SYSADM | $13.17 | 04/28/2000 | $13.17 |
| 3991 | GREPAP | 00207-011 | | 04/21/2000 | 05/02/2000 | 11:32 | SYSADM | $12.17 | 04/28/2000 | $12.17 |
| 3992 | GREPAP | 00911-014 | | 04/21/2000 | 05/02/2000 | 11:32 | SYSADM | $33.34 | 04/28/2000 | $33.34 |
| 3993 | GREPAP | 00756-017 | | 04/21/2000 | 05/02/2000 | 11:33 | SYSADM | $138.72 | 04/28/2000 | $138.72 |
| 3994 | GREPAP | 00206-011 | | 04/21/2000 | 05/02/2000 | 11:33 | SYSADM | $33.80 | 04/28/2000 | $33.80 |
| 3995 | GREPAP | 00148-026 | | 04/21/2000 | 05/02/2000 | 11:34 | SYSADM | $306.30 | 04/28/2000 | $306.30 |
| 3996 | MCBRIDE | 2025082-01 | | 04/25/2000 | 05/02/2000 | 11:34 | SYSADM | $105.10 | 04/28/2000 | $105.10 |
| 3997 | MCGOWAN | 25047 | | 04/27/2000 | 05/02/2000 | 11:34 | SYSADM | $107.97 | 04/28/2000 | $107.97 |
| 3998 | MCMCAR | 26790668 | | 04/19/2000 | 05/02/2000 | 11:35 | SYSADM | $423.27 | 04/28/2000 | $423.27 |
| 3999 | NEWCOU | 926045 | | 04/20/2000 | 05/02/2000 | 11:37 | SYSADM | $605.96 | 04/28/2000 | $605.96 |
| 4000 | NEMF | 5667340 | | 04/21/2000 | 05/02/2000 | 11:37 | SYSADM | $36.42 | 04/28/2000 | $36.42 |
| 4001 | STAREG | 4126402 | | 04/24/2000 | 05/02/2000 | 11:40 | SYSADM | $160.90 | 04/28/2000 | $160.90 |
| 4002 | STAPLE | 36817 | | 04/28/2000 | 05/02/2000 | 11:40 | SYSADM | $115.38 | 04/28/2000 | $115.38 |
| 4003 | STASTR | APR200PENS | | 05/02/2000 | 05/02/2000 | 11:41 | SYSADM | $166.91 | 04/28/2000 | $166.91 |
| 4004 | WARDJB | 17166 | | 04/19/2000 | 05/02/2000 | 11:42 | SYSADM | $494.57 | 04/28/2000 | $494.57 |
| 4005 | YELFRE | 066-652509 | | 04/20/2000 | 05/02/2000 | 11:43 | SYSADM | $4,671.36 | 04/28/2000 | $4,671.36 |
| 4006 | USDEPLAB | INSP#11352&263 | M | 04/21/2000 | 05/02/2000 | 11:46 | SYSADM | $54.25 | 04/28/2000 | $54.25 |
| 4005 | YELFRE | 066-652509 | | 04/20/2000 | 05/02/2000 | 11:46 | SYSADM | $803.19 | 04/28/2000 | $803.19 |
| 4006 | USDEPLAB | INSP#11352&263 | M | 04/21/2000 | 05/02/2000 | 12:59 | SYSADM | $2,187.50 | 04/28/2000 | $2,187.50 |
| 4007 | MCMCAR | 26064935CR | | 03/31/2000 | 05/02/2000 | 13:19 | SYSADM | -$12.23 | 04/28/2000 | -$12.23 |
| 4008 | MCMCAR | 26064935- | M | 03/31/2000 | 05/02/2000 | 13:20 | SYSADM | $12.23 | 04/28/2000 | $12.23 |
| 4009 | GETELE | 509917 | | 04/26/2000 | 05/02/2000 | 13:22 | SYSADM | $15.10 | 04/28/2000 | $15.10 |
| 4037 | WESSAL | MARCH COMM | M | 03/31/2000 | 05/08/2000 | 11:19 | SYSADM | -$69.10 | 05/08/2000 | -$69.10 |

| Acct | Name | Period | Flag | Date 1 | Date 2 / Time | User | Amount | Amount |
|---|---|---|---|---|---|---|---|---|
| 4038 | MANCINI | MARCH COMM | - | 03/31/2000 | 05/08/2000 11:19 | SYSADM | $481.83 | $481.83 |
| 4039 | RATCLIFF | MARCH COMM | - | 03/31/2000 | 05/08/2000 11:20 | SYSADM | $353.17 | $353.17 |
| 4040 | ROBERTS | MARCH COMM | - | 03/31/2000 | 05/08/2000 11:20 | SYSADM | $154.00 | $154.00 |
| 4041 | RONHYM | MARCH COMM | - | 03/31/2000 | 05/08/2000 11:21 | SYSADM | $55.44 | $55.44 |
| 4042 | HINTON | MARCH COMM | - | 03/31/2000 | 05/08/2000 11:21 | SYSADM | $387.55 | $387.55 |
| 4043 | SESALES | MARCH COMM | - | 03/31/2000 | 05/08/2000 11:21 | SYSADM | $248.60 | $248.60 |
| 4044 | WOJCIK | MARCH COMM | - | 03/31/2000 | 05/08/2000 11:24 | SYSADM | $225.41 | $225.41 |
| 4045 | COBO | MARCH COMM | - | 03/31/2000 | 05/08/2000 11:25 | SYSADM | $5.25 | $5.25 |
| 4046 | NORCOU | MARCH COMM | - | 03/31/2000 | 05/08/2000 11:26 | SYSADM | $4,149.03 | $4,149.03 |
| 4047 | GUSDAL | MARCH COMM | - | 03/31/2000 | 05/08/2000 11:27 | SYSADM | $1,538.96 | $1,538.96 |
| 4048 | CARPAR | MARCH COMM | - | 03/31/2000 | 05/08/2000 11:29 | SYSADM | $781.16 | $781.16 |
| 4049 | CONNECT | MARCH COMM | - | 03/31/2000 | 05/08/2000 11:30 | SYSADM | $605.06 | $605.06 |
| 4050 | ROBCO | MARCH COMM | - | 03/31/2000 | 05/08/2000 11:31 | SYSADM | $427.12 | $427.12 |
| 4051 | SYNSAL | MARCH COMM | - | 03/31/2000 | 05/08/2000 11:31 | SYSADM | $144.96 | $144.96 |
| 4052 | KENNIHAN | MARCH COMM | - | 03/31/2000 | 05/08/2000 11:33 | SYSADM | $123.75 | $123.75 |
| 4053 | KARHIP | MARCH COMM | - | 03/31/2000 | 05/08/2000 11:33 | SYSADM | $488.65 | $488.65 |
| 4054 | ROWLET | MARCH COMM | - | 03/31/2000 | 05/08/2000 11:33 | SYSADM | $76.84 | $76.84 |
| 4055 | LINGRO | MARCH COMM | - | 03/31/2000 | 05/08/2000 11:34 | SYSADM | $626.80 | $626.80 |
| 4056 | NANCUR | MARCH COMM | - | 03/31/2000 | 05/08/2000 11:34 | SYSADM | $106.25 | $106.25 |
| 4057 | MARCON | MARCH COMM | - | 03/31/2000 | 05/08/2000 11:35 | SYSADM | $30.56 | $30.56 |
| 4058 | HOMELIN | MARCH COMM | - | 03/31/2000 | 05/08/2000 11:36 | SYSADM | $513.27 | $513.27 |
| 4059 | JUDKAU | MARCH COMM | - | 03/31/2000 | 05/08/2000 11:36 | SYSADM | $362.39 | $362.39 |
| 4060 | JIMSEL | MARCH COMM | - | 03/31/2000 | 05/08/2000 11:37 | SYSADM | $920.45 | $920.45 |
| 4061 | GOURMET | MARCH COMM | M | 03/31/2000 | 05/08/2000 11:37 | SYSADM | $793.69 | $793.69 |
| 4062 | DELSAL | MARCH COMM | - | 03/31/2000 | 05/08/2000 11:38 | SYSADM | $137.28 | $137.28 |
| 4063 | LIMARK | MARCH COMM | - | 03/31/2000 | 05/08/2000 11:38 | SYSADM | $1,441.92 | $1,441.92 |
| 4064 | ROBLET | MARCH COMM | - | 03/31/2000 | 05/08/2000 11:41 | SYSADM | $19.97 | $19.97 |
| 4065 | WESSAL | MARCH COMM | - | 03/31/2000 | 05/08/2000 11:41 | SYSADM | $361.93 | $361.93 |
| 4066 | MANCINI | APRIL COMM | - | 04/30/2000 | 05/08/2000 15:41 | SYSADM | $380.73 | $380.73 |
| 4067 | RATCLIFF | APRIL COMM | - | 04/30/2000 | 05/08/2000 15:42 | SYSADM | $80.65 | $80.65 |
| 4068 | ROBERTS | APRIL COMM | - | 04/30/2000 | 05/08/2000 15:43 | SYSADM | -$58.00 | -$58.00 |
| 4069 | HINTON | APRIL COMM | - | 04/30/2000 | 05/08/2000 15:43 | SYSADM | $57.60 | $57.60 |
| 4070 | SESALES | APRIL COMM | - | 04/30/2000 | 05/08/2000 15:44 | SYSADM | $610.68 | $610.68 |
| 4071 | WOJCIK | APRIL COMM | - | 04/30/2000 | 05/08/2000 15:44 | SYSADM | $57.60 | $57.60 |
| 4072 | FARMAR | APRIL COMM | - | 04/30/2000 | 05/08/2000 15:45 | SYSADM | $161.53 | $161.53 |
| 4073 | NORCOU | APRIL COMM | - | 04/30/2000 | 05/08/2000 15:45 | SYSADM | $1,639.56 | $1,639.56 |
| 4074 | GUSDAL | APRIL COMM | - | 04/30/2000 | 05/08/2000 15:46 | SYSADM | $270.61 | $270.61 |
| 4075 | CARPAR | APRIL COMM | - | 04/30/2000 | 05/08/2000 15:47 | SYSADM | $1,443.04 | $1,443.04 |
| 4076 | CONNECT | APRIL COMM | - | 04/30/2000 | 05/08/2000 15:47 | SYSADM | $630.42 | $630.42 |
| 4077 | ROBCOO | APRIL COMM | - | 04/30/2000 | 05/08/2000 15:51 | SYSADM | $150.54 | $150.54 |
| 4078 | SYNSAL | APRIL COMM | - | 04/30/2000 | 05/08/2000 15:51 | SYSADM | $134.62 | $134.62 |
| 4079 | KENNIHAN | APRIL COMM | - | 04/30/2000 | 05/08/2000 15:53 | SYSADM | $292.79 | $292.79 |
| 4080 | MCCMCC | APRIL COMM | - | 04/30/2000 | 05/08/2000 15:54 | SYSADM | $60.67 | $60.67 |
| 4081 | KARHIP | APRIL COMM | - | 04/30/2000 | 05/08/2000 15:54 | SYSADM | $3.48 | $3.48 |
| 4082 | ROWLET | APRIL COMM | - | 04/30/2000 | 05/08/2000 15:55 | SYSADM | $194.43 | $194.43 |
| 4083 | LINGRO | APRIL COMM | - | 04/30/2000 | 05/08/2000 15:56 | SYSADM | $11.73 | $11.73 |
| 4084 | NANCUR | APRIL COMM | - | 04/30/2000 | 05/08/2000 15:56 | SYSADM | $370.76 | $370.76 |
| 4085 | MARCON | APRIL COMM | - | 04/30/2000 | 05/08/2000 15:57 | SYSADM | $212.58 | $212.58 |
| 4086 | HOMELIN | APRIL COMM | - | 05/08/2000 | 05/08/2000 15:57 | SYSADM | $76.23 | $76.23 |
| 4087 | JUDKAU | APRIL COMM | - | 05/08/2000 | 05/08/2000 15:58 | SYSADM | $135.03 | $135.03 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 4038 | JIMSEL | APRIL COMM | — | 04/30/2000 15:58 | SYSADM | $1,632.78 | 05/08/2000 | $1,632.78 |
| 4039 | GOURMET | APRIL COMM | — | 04/30/2000 15:59 | SYSADM | $785.00 | 05/08/2000 | $785.00 |
| 4090 | LIMARK | APRIL COMM | — | 04/30/2000 16:00 | SYSADM | $1,026.23 | 05/08/2000 | $1,026.23 |
| 4091 | ROBLET | APRIL COMM | — | 04/30/2000 16:00 | SYSADM | $41.65 | 05/08/2000 | $41.65 |
| 4092 | PAWLAK | APRIL COMM | — | 04/30/2000 16:01 | SYSADM | $114.45 | 05/08/2000 | $114.45 |
| 4093 | ROWLET | GENMILL COMM | — | 05/09/2000 10:58 | SYSADM | $200.00 | 05/08/2000 | $200.00 |
| 4094 | LINGRO | SURLATABLE COMM | — | 05/09/2000 11:02 | SYSADM | $697.66 | 05/09/2000 | $697.66 |
| 4095 | AIMINC | ANNUAL DUES | — | 05/09/2000 11:04 | SYSADM | $200.00 | 05/09/2000 | $200.00 |
| 4096 | ALADCO | 480071 | — | 05/09/2000 11:05 | SYSADM | $36.98 | 05/09/2000 | $36.98 |
| 4097 | APATRA | 670457-1 | — | 05/09/2000 11:05 | SYSADM | $62.38 | 05/09/2000 | $62.38 |
| 4098 | AUBUCH | APRIL | — | 05/09/2000 11:07 | SYSADM | $117.24 | 05/09/2000 | $117.24 |
| 4099 | BAKPHA | FILM | — | 05/09/2000 11:10 | SYSADM | $13.67 | 05/09/2000 | $13.67 |
| 4100 | BFIIND | MAY | — | 05/09/2000 11:10 | SYSADM | $422.00 | 05/09/2000 | $422.00 |
| 4101 | BLUCRO | MAY MEDEX 2 | — | 05/09/2000 11:11 | SYSADM | $31.97 | 05/09/2000 | $31.97 |
| 4102 | BLUCRO | MAY MEDEX 3 | — | 05/09/2000 11:38 | SYSADM | $1,460.60 | 05/09/2000 | $1,460.60 |
| 4103 | BLUCRO | MAY HMO | — | 05/09/2000 11:39 | SYSADM | $1,860.88 | 05/09/2000 | $1,860.88 |
| 4104 | BLUCRO | MAY BLUECARE | — | 05/09/2000 11:41 | SYSADM | $18,139.99 | 05/09/2000 | $18,139.99 |
| 4105 | BOOGAS | 34555 | — | 05/09/2000 11:42 | SYSADM | $2,850.00 | 05/09/2000 | $2,850.00 |
| 4106 | COWAUT | APRIL | — | 05/09/2000 13:02 | SYSADM | $380.00 | 05/09/2000 | $380.00 |
| 4107 | CULART | 8TH INSTALL | — | 05/09/2000 13:06 | SYSADM | $227.09 | 05/09/2000 | $227.09 |
| 4108 | FEDA | SUBS | — | 05/09/2000 13:07 | SYSADM | $1,000.00 | 05/09/2000 | $1,000.00 |
| 4109 | FEDEX | 494315278 | — | 05/08/2000 13:09 | SYSADM | $105.00 | 05/10/2000 | $105.00 |
| 4110 | GETELE | 510179 | — | 05/09/2000 13:10 | SYSADM | $24.84 | 05/10/2000 | $24.84 |
| 4111 | KITNEW | 220 | — | 05/09/2000 13:11 | SYSADM | $30.25 | 05/10/2000 | $30.25 |
| 4112 | LARLAW | 19990901 | — | 05/04/2000 13:15 | SYSADM | $618.80 | 05/10/2000 | $618.80 |
| 4113 | LUCTECL | MAY | — | 05/12/2000 13:15 | SYSADM | $185.00 | 05/10/2000 | $185.00 |
| 4114 | MERGRA | 2764319 | — | 04/30/2000 13:17 | SYSADM | $260.00 | 05/10/2000 | $260.00 |
| 4115 | MSCIND | 29112760 | — | 04/28/2000 13:18 | SYSADM | $6.09 | 05/10/2000 | $6.09 |
| 4116 | NBEXPR | 29291 | — | 05/03/2000 13:23 | SYSADM | $32.58 | 05/10/2000 | $32.58 |
| 4117 | NEMF | 65037087 | — | 05/03/2000 13:23 | SYSADM | $154.08 | 05/10/2000 | $154.08 |
| 4118 | NEMF | 5678252 | — | 05/09/2000 13:23 | SYSADM | $54.08 | 05/10/2000 | $54.08 |
| 4119 | NEMF | 65037087 | — | 03/15/2000 13:24 | SYSADM | $169.38 | 05/10/2000 | $169.38 |
| 4120 | OVERNI | 111689141 | — | 05/12/2000 13:24 | SYSADM | $285.15 | 05/10/2000 | $285.15 |
| 4121 | PAYCHEX | 20000427 | — | 04/27/2000 13:26 | SYSADM | $437.90 | 05/10/2000 | $437.90 |
| 4122 | PRUDEN | APRIL | — | 04/27/2000 13:28 | SYSADM | $936.50 | 05/10/2000 | $936.50 |
| 4123 | RECORD | 0012535-5-TSP | — | 05/12/2000 13:29 | SYSADM | $175.92 | 05/10/2000 | $175.92 |
| 4124 | RMSONL | 36318 | — | 04/27/2000 13:30 | SYSADM | $56.77 | 05/10/2000 | $56.77 |
| 4125 | ROBRAN | WATER BILL | — | 05/12/2000 13:31 | SYSADM | $264.83 | 05/10/2000 | $264.83 |
| 4126 | SHELFD | 6-2-0000138 | — | 05/01/2000 13:39 | SYSADM | $353.01 | 05/10/2000 | $353.01 |
| 4127 | SHELFD | 48694 | — | 05/01/2000 13:42 | SYSADM | $2,475.97 | 05/10/2000 | $2,475.97 |
| 4128 | SHEFIL | APRIL | — | 05/01/2000 13:42 | SYSADM | $66.22 | 05/10/2000 | $66.22 |
| 4129 | SUNOCO | 86694 | — | 04/28/2000 13:48 | SYSADM | $27.30 | 05/10/2000 | $27.30 |
| 4130 | UCAC | APRIL | — | 05/13/2000 13:49 | SYSADM | $110.00 | 05/10/2000 | $110.00 |
| 4131 | UPS | 000001295-160 | — | 04/15/2000 13:50 | SYSADM | $2,276.46 | 05/10/2000 | $2,276.46 |
| 4132 | WILTRU | 119916 | — | 04/15/2000 13:53 | SYSADM | $89.18 | 05/10/2000 | $89.18 |
| 4133 | GREPAP | WASH | — | 05/10/2000 13:54 | SYSADM | $0.00 | 05/10/2000 | $0.00 |
| 4134 | INTDIS | WASH | — | 05/10/2000 13:54 | SYSADM | $0.00 | 05/10/2000 | $0.00 |
| 4135 | SERMAC | 14938 | — | 05/10/2000 15:24 | SYSADM | $0.00 | 05/10/2000 | $0.00 |
| 4136 | MONODE | 1788 | — | 05/10/2000 15:25 | SYSADM | $0.00 | 05/10/2000 | $0.00 |
| 4137 | CHITRA | 1759 | — | 05/10/2000 15:28 | SYSADM | $0.00 | 05/10/2000 | $0.00 |
| 4138 | CARPAP | 1859 | — | 05/10/2000 15:29 | SYSADM | $0.00 | 05/10/2000 | $0.00 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 4139 | BOSCO | WASH | — | 05/10/2000 | 05/09/2000 15:30 SYSADM | $0.00 | 05/10/2000 | $0.00 |
| 4140 | PROGNL | 2910 | — | 05/10/2000 | 05/09/2000 15:31 SYSADM | $0.00 | 05/10/2000 | $0.00 |
| 4141 | GREPAP | 524 | — | 05/10/2000 | 05/09/2000 15:31 SYSADM | $0.00 | 05/10/2000 | $0.00 |
| 4142 | HERCUT | 291 | — | 05/10/2000 | 05/09/2000 15:45 SYSADM | $0.00 | 05/10/2000 | $0.00 |
| 4143 | WOODHAV | 00-1102-R2-1 | — | 05/10/2000 | 05/09/2000 15:56 SYSADM | $0.00 | 05/10/2000 | $0.00 |
| 4144 | ABCWEL | 646464 | — | 05/10/2000 | 05/12/2000 11:41 SYSADM | $30.00 | 05/12/2000 | $30.00 |
| 4145 | ABCWEL | 646463 | — | 05/03/2000 | 05/12/2000 11:42 SYSADM | $650.00 | 05/12/2000 | $650.00 |
| 4146 | AMESIE | 48926 | — | 05/03/2000 | 05/12/2000 11:42 SYSADM | $312.50 | 05/12/2000 | $312.50 |
| 4147 | AMESIE | 48887 | — | 05/02/2000 | 05/12/2000 11:52 SYSADM | $1,140.00 | 05/12/2000 | $1,140.00 |
| 4148 | AMETEK | 3009165 | — | 05/02/2000 | 05/12/2000 11:52 SYSADM | $8,151.00 | 05/12/2000 | $8,151.00 |
| 4149 | APATRA | 677295-8 | — | 05/10/2000 | 05/12/2000 11:54 SYSADM | $93.32 | 05/12/2000 | $93.32 |
| 4150 | APPIND | 60980904 | — | 05/25/2000 | 05/12/2000 11:56 SYSADM | $208.15 | 05/12/2000 | $208.15 |
| 4151 | BROPAC | 164665-00 | — | 05/05/2000 | 05/12/2000 11:56 SYSADM | $50.62 | 05/12/2000 | $50.62 |
| 4152 | CHITRA | 2373138 | — | 05/04/2000 | 05/12/2000 11:57 SYSADM | $261.66 | 05/12/2000 | $261.66 |
| 4153 | CONWAY | 907668016 | — | 05/04/2000 | 05/12/2000 11:58 SYSADM | $174.07 | 05/12/2000 | $174.07 |
| 4154 | DATCOM | P39258120001 | — | 05/03/2000 | 05/12/2000 12:12 SYSADM | $227.70 | 05/12/2000 | $227.70 |
| 4155 | GLOEQU | 80103985 | — | 05/03/2000 | 05/12/2000 12:13 SYSADM | $103.26 | 05/12/2000 | $103.26 |
| 4156 | DEMPSE | 14894 | — | 05/10/2000 | 05/12/2000 12:15 SYSADM | $142.31 | 05/12/2000 | $142.31 |
| 4157 | FEDEX | 494512655 | — | 05/09/2000 | 05/12/2000 12:17 SYSADM | $11.44 | 05/12/2000 | $11.44 |
| 4158 | GENCHE | 19956 | — | 05/08/2000 | 05/12/2000 12:18 SYSADM | $516.70 | 05/12/2000 | $516.70 |
| 4159 | GLOEQU | 80101296 | — | 05/22/2000 | 05/12/2000 12:19 SYSADM | $45.44 | 05/12/2000 | $45.44 |
| 4160 | ALADCO | 481643 | — | 04/28/2000 | 05/12/2000 13:13 SYSADM | $36.98 | 05/12/2000 | $36.98 |
| 4161 | HERCUT | 42523 | — | 05/03/2000 | 05/12/2000 13:14 SYSADM | $1,191.44 | 05/12/2000 | $1,191.44 |
| 4162 | ICCAP | 2000.3 | — | 05/12/2000 | 05/12/2000 13:22 SYSADM | $87.37 | 05/12/2000 | $87.37 |
| 4163 | JARCOM | MAY IC | — | 05/08/2000 | 05/12/2000 13:23 SYSADM | $1,092.48 | 05/12/2000 | $1,092.48 |
| 4164 | MCBRIDE | 2025063-02 | — | 04/30/2000 | 05/12/2000 13:25 SYSADM | $200.00 | 05/12/2000 | $200.00 |
| 4165 | MCMCAR | 27181587 | — | 05/01/2000 | 05/12/2000 13:29 SYSADM | $26.88 | 05/12/2000 | $26.88 |
| 4166 | MFRBUS | 905 | — | 05/02/2000 | 05/12/2000 13:29 SYSADM | $327.29 | 05/12/2000 | $327.29 |
| 4167 | MFRBUS | 902 | — | 05/02/2000 | 05/12/2000 13:30 SYSADM | $206.06 | 05/12/2000 | $206.06 |
| 4168 | MFRBUS | 904 | — | 05/12/2000 | 05/12/2000 13:31 SYSADM | $340.55 | 05/12/2000 | $340.55 |
| 4169 | MONMAR | 2266943 | — | 04/14/2000 | 05/12/2000 13:32 SYSADM | $287.44 | 05/12/2000 | $287.44 |
| 4170 | MONODE | 0134503-IN | — | 05/05/2000 | 05/12/2000 13:33 SYSADM | $17.32 | 05/12/2000 | $17.32 |
| 4172 | NEMF | 5683127 | — | 05/05/2000 | 05/12/2000 13:52 SYSADM | $736.77 | 05/12/2000 | $736.77 |
| 4173 | NSW | 86247 | — | 04/24/2000 | 05/12/2000 14:00 SYSADM | $394.06 | 05/12/2000 | $394.06 |
| 4174 | PLASTEC | 18473 | — | 05/12/2000 | 05/12/2000 14:04 SYSADM | $214.09 | 05/12/2000 | $214.09 |
| 4175 | PERMAC | 991005 | — | 05/12/2000 | 05/12/2000 14:05 SYSADM | $48.35 | 05/12/2000 | $48.35 |
| 4176 | PENCOR | 86987 | — | 05/03/2000 | 05/12/2000 14:08 SYSADM | $748.35 | 05/12/2000 | $748.35 |
| 4177 | PERDIA | 107197 | — | 04/26/2000 | 05/12/2000 14:13 SYSADM | $212.03 | 05/12/2000 | $212.03 |
| 4178 | PERDIA | 107336 | — | 05/03/2000 | 05/12/2000 14:14 SYSADM | $237.03 | 05/12/2000 | $237.03 |
| 4179 | SESREP | 14207 | — | 05/09/2000 | 05/12/2000 14:16 SYSADM | $156.30 | 05/12/2000 | $156.30 |
| 4180 | SMITH | 273061 | — | 05/03/2000 | 05/12/2000 14:16 SYSADM | $105.42 | 05/12/2000 | $105.42 |
| 4181 | STILES | 9150 | — | 05/05/2000 | 05/12/2000 14:18 SYSADM | $2,846.25 | 05/12/2000 | $2,846.25 |
| 4182 | SYRHEA | 1160250 | — | 05/04/2000 | 05/12/2000 14:18 SYSADM | $718.90 | 05/12/2000 | $718.90 |
| 4183 | TRUMPF | 413019 | — | 05/05/2000 | 05/12/2000 14:19 SYSADM | $447.47 | 05/12/2000 | $447.47 |
| 4184 | UPS | 0000011329S-190 | — | 05/06/2000 | 05/12/2000 14:20 SYSADM | $2,000.64 | 05/12/2000 | $2,000.64 |
| 4185 | VALTRA | 5020223 | — | 05/06/2000 | 05/12/2000 14:21 SYSADM | $317.00 | 05/12/2000 | $317.00 |
| 4186 | VALTRA | 5020224 | — | 05/06/2000 | 05/12/2000 14:21 SYSADM | $309.00 | 05/12/2000 | $309.00 |
| 4187 | WOOUSA | 1443 | — | 05/12/2000 | 05/12/2000 14:29 SYSADM | $13,820.00 | 05/12/2000 | $13,820.00 |
| 4188 | WOOWAR | 1529249 | — | 05/09/2000 | 05/12/2000 14:30 SYSADM | $109.94 | 05/12/2000 | $109.94 |
| 4188 | COOPER | 976683CR | — | 05/15/2000 | 05/15/2000 15:36 SYSADM | -$4,183.36 | 05/15/2000 | -$4,183.36 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 4191 | ABCWEL | 626629CR | | 05/15/2000 | 05/18/2000 10:38 SYSADM | -$506.10 | -$506.10 |
| 4192 | ABCWEL | 622239CR | | 05/15/2000 | 05/18/2000 10:39 SYSADM | -$506.10 | -$506.10 |
| 4193 | ABCWEL | 627861CR | | 05/15/2000 | 05/18/2000 10:40 SYSADM | -$506.10 | -$506.10 |
| 4194 | ABCWEL | 630002CR | | 05/15/2000 | 05/18/2000 10:41 SYSADM | -$329.70 | -$329.70 |
| 4195 | ABCWEL | 630001CR | | 05/15/2000 | 05/18/2000 10:43 SYSADM | -$43.31 | -$43.31 |
| 4196 | ABCWEL | CR63001CR | | 05/15/2000 | 05/18/2000 10:45 SYSADM | $11.81 | $11.81 |
| 4197 | ABCWEL | 632114CR | | 05/15/2000 | 05/18/2000 10:52 SYSADM | -$506.10 | -$506.10 |
| 4198 | ABCWEL | 632415CR | | 05/15/2000 | 05/18/2000 10:54 SYSADM | -$799.89 | -$799.89 |
| 4199 | ABCWEL | 635774CR | | 05/15/2000 | 05/18/2000 10:55 SYSADM | -$637.35 | -$637.35 |
| 4200 | ABCWEL | 636902CR | | 05/15/2000 | 05/18/2000 10:58 SYSADM | -$564.90 | -$564.90 |
| 4201 | ABCWEL | 638598CR | M | 05/15/2000 | 05/18/2000 10:58 SYSADM | -$31.50 | -$31.50 |
| 4202 | ABCWEL | 638598CR | M | 05/15/2000 | 05/18/2000 10:58 SYSADM | -$564.90 | -$564.90 |
| 4203 | ABCWEL | 640612CR | M | 05/15/2000 | 05/18/2000 11:01 SYSADM | -$447.30 | -$447.30 |
| 4204 | ABCWEL | 643804CR | M | 05/15/2000 | 05/18/2000 11:02 SYSADM | -$434.70 | -$434.70 |
| 4205 | ABCWEL | 644900CR | M | 05/15/2000 | 05/18/2000 11:08 SYSADM | -$329.70 | -$329.70 |
| 4206 | ABCWEL | 626629A | M | 02/21/2000 | 05/18/2000 11:10 SYSADM | $482.00 | $482.00 |
| 4207 | ABCWEL | 622212000 | M | 02/21/2000 | 05/18/2000 11:10 SYSADM | $482.00 | $482.00 |
| 4208 | ABCWEL | 623239A | M | 02/14/2000 | 05/18/2000 11:10 SYSADM | $482.00 | $482.00 |
| 4209 | ABCWEL | 627861A | M | 02/28/2000 | 05/18/2000 11:11 SYSADM | $314.00 | $314.00 |
| 4210 | ABCWEL | 630002A | M | 03/06/2000 | 05/18/2000 11:11 SYSADM | $30.00 | $30.00 |
| 4211 | ABCWEL | 630001A | M | 03/06/2000 | 05/18/2000 11:12 SYSADM | $482.00 | $482.00 |
| 4212 | ABCWEL | 632114A | M | 03/15/2000 | 05/18/2000 11:13 SYSADM | $799.89 | $799.89 |
| 4213 | ABCWEL | 632415A | M | 03/15/2000 | 05/18/2000 11:14 SYSADM | $607.00 | $607.00 |
| 4214 | ABCWEL | 635774A | M | 03/23/2000 | 05/18/2000 11:15 SYSADM | $538.00 | $538.00 |
| 4215 | ABCWEL | 636902A | M | 03/29/2000 | 05/18/2000 11:15 SYSADM | $30.00 | $30.00 |
| 4216 | ABCWEL | 638598A | M | 04/03/2000 | 05/18/2000 11:16 SYSADM | $538.00 | $538.00 |
| 4217 | ABCWEL | 638598A | M | 04/05/2000 | 05/18/2000 11:17 SYSADM | $426.00 | $426.00 |
| 4218 | ABCWEL | 640612A | M | 04/13/2000 | 05/18/2000 11:17 SYSADM | $414.00 | $414.00 |
| 4219 | ABCWEL | 643804A | M | 04/19/2000 | 05/18/2000 11:22 SYSADM | $314.00 | $314.00 |
| 4220 | ABCWEL | 644900A | M | 04/26/2000 | 05/16/2000 11:25 SYSADM | $314.00 | $314.00 |
| 4221 | ABCWEL | 17593 | | 04/11/2000 | 05/18/2000 8:24 SYSADM | $868.26 | $868.26 |
| 4222 | ABCWEL | 649337 | | 05/15/2000 | 05/19/2000 13:30 SYSADM | $664.55 | $664.55 |
| 4224 | ABCWEL | 643926 | | 05/11/2000 | 05/19/2000 13:31 SYSADM | $818.00 | $818.00 |
| 4225 | ABCWEL | 38618 | | 05/09/2000 | 05/19/2000 13:32 SYSADM | $3,364.80 | $3,364.80 |
| 4226 | AIM | 38618 | | 05/09/2000 | 05/19/2000 13:32 SYSADM | $3,364.80 | $3,364.80 |
| 4227 | AIM | 38617 | | 05/09/2000 | 05/19/2000 13:33 SYSADM | $3,364.80 | $3,364.80 |
| 4228 | AIM | 38617 | | 05/03/2000 | 05/19/2000 13:33 SYSADM | $3,364.80 | $3,364.80 |
| 4229 | AIM | S30189845.001 | | 05/08/2000 | 05/19/2000 13:36 SYSADM | $41.30 | $41.30 |
| 4230 | AIRLYO | S30189845.002 | | 05/08/2000 | 05/19/2000 13:38 SYSADM | $79.22 | $79.22 |
| 4231 | ALADCO | 483214 | | 05/19/2000 | 05/19/2000 13:40 SYSADM | $36.98 | $36.98 |
| 4232 | AMETEK | 3008318 | | 05/08/2000 | 05/19/2000 13:41 SYSADM | $6,089.50 | $6,089.50 |
| 4233 | APPIND | 60987025 | | 05/19/2000 | 05/19/2000 13:42 SYSADM | $367.90 | $367.90 |
| 4234 | BCSCO | 66482 | | 05/11/2000 | 05/19/2000 13:48 SYSADM | $231.84 | $231.84 |
| 4235 | BOCGAS | 218568 | | 05/12/2000 | 05/19/2000 13:51 SYSADM | $578.13 | $578.13 |
| 4236 | CALOLI | 167804 | | 05/10/2000 | 05/19/2000 13:54 SYSADM | $2,166.00 | $2,166.00 |
| 4237 | CARPAP | 87727 | | 05/10/2000 | 05/19/2000 13:55 SYSADM | $137.00 | $137.00 |
| 4238 | CHITRA | 2374262 | | 05/08/2000 | 05/19/2000 13:57 SYSADM | $138.52 | $138.52 |
| 4239 | CHITRA | 2383000 | | 05/08/2000 | 05/19/2000 13:59 SYSADM | $161.40 | $161.40 |
| 4240 | CLAFCO | 27236 | | 05/17/2000 | 05/19/2000 14:00 SYSADM | $37.10 | $37.10 |
| 4241 | COMFIN | 1000050201 | | 04/16/2000 | 05/19/2000 14:02 SYSADM | $194.44 | $194.44 |
| 4242 | COMFIN | 1000095747 | | 05/16/2000 | 05/19/2000 14:03 SYSADM | $194.44 | $194.44 |
| 4243 | DIVBRO | 5962400 | | 05/09/2000 | 05/19/2000 14:05 SYSADM | $131.10 | $131.10 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 4244 | FEDEX | 494704874 | – | 05/16/2000 | 05/19/2000 14:06 SYSADM | $30.56 | 05/19/2000 | $30.56 |
| 4245 | FORIND | 14415 | – | 05/23/2000 | 05/19/2000 14:08 SYSADM | $5,340.99 | 05/19/2000 | $5,340.99 |
| 4246 | GETELE | 513194 | – | 05/12/2000 | 05/19/2000 14:09 SYSADM | $170.88 | 05/19/2000 | $170.88 |
| 4247 | GREMOU | 8440 | – | 05/12/2000 | 05/19/2000 14:10 SYSADM | $1,120.75 | 05/19/2000 | $1,120.75 |
| 4248 | GREMAN | 8625 | – | 05/01/2000 | 05/19/2000 14:11 SYSADM | $1,272.09 | 05/19/2000 | $1,272.09 |
| 4249 | INDTOO | 3985 | – | 05/15/2000 | 05/19/2000 14:11 SYSADM | $309.00 | 05/19/2000 | $309.00 |
| 4250 | KELLY | 48951 | – | 05/02/2000 | 05/19/2000 14:13 SYSADM | $543.00 | 05/19/2000 | $543.00 |
| 4251 | KELLY | 48962 | – | 05/02/2000 | 05/19/2000 14:14 SYSADM | $518.00 | 05/19/2000 | $518.00 |
| 4252 | KELLY | 48960 | – | 05/02/2000 | 05/19/2000 14:14 SYSADM | $248.00 | 05/19/2000 | $248.00 |
| 4253 | KELLY | 48949 | – | 05/02/2000 | 05/19/2000 14:17 SYSADM | $2,155.00 | 05/19/2000 | $2,155.00 |
| 4254 | LEVWIN | 2218 | – | 05/16/2000 | 05/19/2000 14:20 SYSADM | $120.00 | 05/19/2000 | $120.00 |
| 4255 | LASLAB | 112690 | – | 05/12/2000 | 05/19/2000 14:21 SYSADM | $51.30 | 05/19/2000 | $51.30 |
| 4256 | LONFIB | 007-6-03502 | – | 05/10/2000 | 05/19/2000 14:33 SYSADM | $500.50 | 05/19/2000 | $500.50 |
| 4257 | LONFIB | 007-6-00088 | – | 05/03/2000 | 05/19/2000 14:35 SYSADM | $778.80 | 05/19/2000 | $778.80 |
| 4258 | MCBRIDE | 2025101-02 | – | 05/12/2000 | 05/19/2000 14:42 SYSADM | $61.92 | 05/19/2000 | $61.92 |
| 4259 | MCI | 785155 | M | 05/19/2000 | 05/19/2000 14:49 SYSADM | -$70.00 | 05/19/2000 | -$70.00 |
| 4260 | MCMCAR | 27453538 | – | 05/08/2000 | 05/19/2000 14:55 SYSADM | $19.34 | 05/19/2000 | $19.34 |
| 4261 | MONODE | 013497?-IN | – | 05/11/2000 | 05/19/2000 14:57 SYSADM | $59.29 | 05/19/2000 | $59.29 |
| 4262 | MOSHER | 99534 | – | 05/22/2000 | 05/19/2000 14:58 SYSADM | $280.57 | 05/19/2000 | $280.57 |
| 4263 | MSCIND | 30233470 | – | 05/05/2000 | 05/19/2000 14:58 SYSADM | $132.28 | 05/19/2000 | $132.28 |
| 4264 | NEMF | 5691293 | – | 05/11/2000 | 05/19/2000 14:59 SYSADM | $149.91 | 05/19/2000 | $149.91 |
| 4265 | NEMF | 5689585 | – | 05/11/2000 | 05/19/2000 15:00 SYSADM | $159.90 | 05/19/2000 | $159.90 |
| 4266 | NEMF | 5688002 | – | 05/11/2000 | 05/19/2000 15:00 SYSADM | $85.84 | 05/19/2000 | $85.84 |
| 4267 | NITSON | 2003 | – | 05/11/2000 | 05/19/2000 15:01 SYSADM | $140.22 | 05/19/2000 | $140.22 |
| 4268 | PBCC | 0938563 EQU TAX | – | 05/14/2000 | 05/19/2000 15:02 SYSADM | $16.56 | 05/19/2000 | $16.56 |
| 4269 | PBCC | 0938563-MY00 | – | 05/14/2000 | 05/19/2000 15:02 SYSADM | $1,371.83 | 05/19/2000 | $1,371.83 |
| 4270 | PROUNL | 1833636 | – | 05/02/2000 | 05/19/2000 15:08 SYSADM | $1,081.04 | 05/19/2000 | $1,081.04 |
| 4271 | PROUNL | 1833637 | – | 05/02/2000 | 05/19/2000 15:12 SYSADM | $1,041.02 | 05/19/2000 | $1,041.02 |
| 4272 | RICOIL | 49790 | – | 05/17/2000 | 05/19/2000 15:14 SYSADM | $60.00 | 05/19/2000 | $60.00 |
| 4273 | SCHFOR | 1303 | – | 05/02/2000 | 05/19/2000 15:24 SYSADM | $9,530.56 | 05/19/2000 | $9,530.56 |
| 4274 | SERMAC | 18573 | – | 05/15/2000 | 05/19/2000 15:25 SYSADM | $138.29 | 05/12/2000 | $138.29 |
| 4275 | STILES | 9069 | – | 04/28/2000 | 05/19/2000 15:26 SYSADM | $2,095.65 | 05/12/2000 | $2,095.65 |
| 4276 | STILES | 9195 | – | 05/02/2000 | 05/19/2000 15:27 SYSADM | $526.88 | 05/12/2000 | $526.88 |
| 4277 | STRPIT | 17143 | – | 05/12/2000 | 05/19/2000 15:28 SYSADM | $903.00 | 05/12/2000 | $903.00 |
| 4278 | TALFIN | MAY 61098 | – | 05/15/2000 | 05/19/2000 15:29 SYSADM | $1,206.41 | 05/12/2000 | $1,206.41 |
| 4279 | VALTRA | 5120219 | – | 05/19/2000 | 05/19/2000 15:31 SYSADM | $519.00 | 05/12/2000 | $519.00 |
| 4280 | WHOTOO | 800 64368 | – | 05/11/2000 | 05/19/2000 15:32 SYSADM | $138.86 | 05/12/2000 | $138.86 |
| 4281 | WILTRU | 120073 | – | 05/11/2000 | 05/19/2000 15:32 SYSADM | $81.07 | 05/12/2000 | $81.07 |
| 4282 | WMECO | 36647 | – | 05/19/2000 | 05/19/2000 15:34 SYSADM | $32.41 | 05/12/2000 | $32.41 |
| 4283 | WORHEA | 100914 | – | 04/10/2000 | 05/19/2000 15:34 SYSADM | $85.00 | 05/12/2000 | $85.00 |
| 4284 | WORHEA | 102082 | – | 04/14/2000 | 05/19/2000 15:35 SYSADM | $140.00 | 05/12/2000 | $140.00 |
| 4285 | JACLEA | COD 5-22-00 | – | 05/22/2000 | 05/22/2000 10:14 SYSADM | $63.06 | 05/22/2000 | $63.06 |
| 4286 | ADADIR | 1191 | – | 05/19/2000 | 05/22/2000 15:41 SYSADM | $883.87 | 05/22/2000 | $883.87 |
| 4287 | CHITRA | 2385491 | – | 05/18/2000 | 05/22/2000 15:43 SYSADM | $40.88 | 05/22/2000 | $40.88 |
| 4288 | CTCCOM | 36617 | – | 05/10/2000 | 05/22/2000 15:46 SYSADM | $890.90 | 05/22/2000 | $890.90 |
| 4289 | DUFFY | 1179 | – | 05/08/2000 | 05/22/2000 15:47 SYSADM | $78.35 | 05/22/2000 | $78.35 |
| 4290 | GIROUX | 76804 | – | 05/17/2000 | 05/22/2000 15:48 SYSADM | $47.70 | 05/22/2000 | $47.70 |
| 4291 | INTDIS | 32251 | – | 05/17/2000 | 05/22/2000 15:50 SYSADM | $402.75 | 05/22/2000 | $402.75 |
| 4292 | INTDIS | 31712 | – | 05/10/2000 | 05/22/2000 15:51 SYSADM | $1,778.40 | 05/22/2000 | $1,778.40 |
| 4293 | INTDIS | 31714 | – | 05/10/2000 | 05/22/2000 15:52 SYSADM | $1,897.20 | 05/22/2000 | $1,897.20 |

| # | Vendor | Reference | Flag | Date | Entered | User | Amount | Pay Date | Pay Amount |
|---|--------|-----------|------|------|---------|------|--------|----------|------------|
| 4294 | MCBRIDE | 2025101-01 | - | 04/30/2000 | 05/22/2000 15:54 | SYSADM | $435.82 | 05/12/2000 | $435.82 |
| 4295 | MCBRIDE | 2025173-01 | - | 05/12/2000 | 05/22/2000 15:55 | SYSADM | $1,534.56 | 05/12/2000 | $1,534.56 |
| 4296 | MCI | MAYO866979655 | - | 05/13/2000 | 05/22/2000 15:56 | SYSADM | $84.70 | 05/12/2000 | $84.70 |
| 4297 | PENFAS | 279173 | - | 05/09/2000 | 05/22/2000 15:57 | SYSADM | $3,605.54 | 05/22/2000 | $3,605.54 |
| 4298 | PROUNL | 1883599 | - | 04/20/2000 | 05/22/2000 15:59 | SYSADM | $3,282.57 | 05/22/2000 | $3,282.57 |
| 4299 | ROAEXP | 7199685891 | - | 05/17/2000 | 05/22/2000 16:00 | SYSADM | $155.60 | 05/22/2000 | $155.60 |
| 4300 | RUTPLY | 17840 | - | 05/17/2000 | 05/22/2000 16:01 | SYSADM | $149.35 | 05/22/2000 | $149.35 |
| 4301 | RUTPLY | 17831 | - | 05/18/2000 | 05/22/2000 16:02 | SYSADM | $419.00 | 05/22/2000 | $419.00 |
| 4302 | RUTPLY | 17819 | - | 05/18/2000 | 05/22/2000 16:04 | SYSADM | $7,548.00 | 05/22/2000 | $7,548.00 |
| 4303 | WEBB | 4236064 | - | 05/09/2000 | 05/22/2000 16:06 | SYSADM | $16.94 | 05/22/2000 | $16.94 |
| 4304 | WMEOAL | MAY | - | 05/11/2000 | 05/22/2000 16:06 | SYSADM | $1,192.83 | 05/22/2000 | $1,192.83 |
| 4305 | WMEOAL | 1451 | - | 05/15/2000 | 05/22/2000 16:15 | SYSADM | $11,300.00 | 05/22/2000 | $11,300.00 |
| 4306 | WOODHAV | 00-1102-R4 | - | 05/18/2000 | 05/22/2000 16:19 | SYSADM | $935.50 | 05/22/2000 | $935.50 |
| 4307 | CADMET | 2912 | - | 05/01/2000 | 05/23/2000 13:54 | SYSADM | $151.00 | 05/23/2000 | $151.00 |
| 4308 | FRAMED | 201672690 | - | 04/11/2000 | 05/23/2000 13:54 | SYSADM | $68.55 | 05/23/2000 | $68.55 |
| 4309 | LUCTEC | 2705586560 | - | 05/18/2000 | 05/23/2000 13:56 | SYSADM | $36.98 | 05/23/2000 | $36.98 |
| 4310 | RUTPLY | 17830 | - | 05/18/2000 | 05/23/2000 13:56 | SYSADM | $529.09 | 05/23/2000 | $529.09 |
| 4311 | SMITH | 273574 | - | 05/18/2000 | 05/23/2000 13:57 | SYSADM | $547.24 | 05/23/2000 | $547.24 |
| 4312 | UPS | 000001329S-200 | - | 05/13/2000 | 05/23/2000 13:57 | SYSADM | $100.69 | 05/23/2000 | $100.69 |
| 4313 | FRAMED | 2016726900CR | - | 04/11/2000 | 05/23/2000 13:57 | SYSADM | -$151.00 | 05/23/2000 | -$151.00 |
| 4314 | JACLEA | CCD 5-25-00 | M | 05/25/2000 | 05/23/2000 10:12 | SYSADM | $2,043.45 | 05/23/2000 | $2,043.45 |
| 4315 | ABCWEL | 653905 | - | 05/24/2000 | 06/02/2000 10:25 | SYSADM | $74.27 | 05/25/2000 | $74.27 |
| 4316 | ABCWEL | 653007 | - | 05/19/2000 | 06/02/2000 11:04 | SYSADM | $887.00 | 05/25/2000 | $887.00 |
| 4317 | ALADCO | 485801 | - | 05/26/2000 | 06/02/2000 11:05 | SYSADM | $650.00 | 05/31/2000 | $650.00 |
| 4318 | AMEFOA | 615163 | - | 05/22/2000 | 06/02/2000 11:06 | SYSADM | $36.98 | 05/31/2000 | $36.98 |
| 4319 | AMEFOA | 615226 | - | 05/22/2000 | 06/02/2000 11:07 | SYSADM | $529.09 | 05/31/2000 | $529.09 |
| 4320 | AMESIE | 49134 | - | 05/22/2000 | 06/02/2000 11:08 | SYSADM | $547.24 | 05/31/2000 | $547.24 |
| 4321 | AMESIE | 49071 | - | 05/22/2000 | 06/02/2000 11:09 | SYSADM | $211.00 | 05/31/2000 | $211.00 |
| 4322 | APPIND | 60987135 | - | 05/18/2000 | 06/02/2000 11:09 | SYSADM | $513.75 | 05/31/2000 | $513.75 |
| 4323 | APPIND | 60987222 | - | 05/18/2000 | 06/02/2000 11:10 | SYSADM | $105.82 | 05/31/2000 | $105.82 |
| 4324 | AVEDEN | TE-725107700 1 | - | 05/18/2000 | 06/02/2000 11:11 | SYSADM | $105.62 | 05/31/2000 | $105.62 |
| 4325 | BAKPHA | COTTON BALLS | - | 05/18/2000 | 06/02/2000 11:11 | SYSADM | $105.82 | 05/31/2000 | $105.82 |
| 4326 | BCSCO | 66589 | - | 05/31/2000 | 06/02/2000 11:12 | SYSADM | $100.00 | 05/31/2000 | $100.00 |
| 4327 | BCSCO | 66548 | - | 05/18/2000 | 06/02/2000 11:12 | SYSADM | $3.45 | 05/31/2000 | $3.45 |
| 4328 | BELATL | 36647 | - | 05/17/2000 | 06/02/2000 11:13 | SYSADM | $212.16 | 05/31/2000 | $212.16 |
| 4329 | BUTWHO | 491328 | - | 05/19/2000 | 06/02/2000 11:15 | SYSADM | $746.00 | 05/31/2000 | $746.00 |
| 4330 | CHIRIV | R3949 | - | 05/01/2000 | 06/02/2000 11:16 | SYSADM | $425.22 | 05/31/2000 | $425.22 |
| 4331 | CONWAY | 907665942 | - | 05/16/2000 | 06/02/2000 11:16 | SYSADM | $67.80 | 05/31/2000 | $67.80 |
| 4332 | COOPER | 1156452 | - | 05/22/2000 | 06/02/2000 11:17 | SYSADM | $105.00 | 05/31/2000 | $105.00 |
| 4333 | COUOIL | 36662 | - | 05/12/2000 | 06/02/2000 11:23 | SYSADM | $243.04 | 05/31/2000 | $243.04 |
| 4334 | COUOIL | 36658 | - | 05/31/2000 | 06/02/2000 11:27 | SYSADM | $2,892.48 | 05/31/2000 | $2,892.48 |
| 4335 | DATCOM | P407997700001 | - | 05/22/2000 | 06/02/2000 11:28 | SYSADM | $1,474.50 | 05/31/2000 | $1,474.50 |
| 4336 | DEMPSE | BAL | - | 05/08/2000 | 06/02/2000 11:30 | SYSADM | $113.97 | 05/31/2000 | $113.97 |
| 4337 | DRAKE | 912057 | - | 05/16/2000 | 06/02/2000 11:31 | SYSADM | $159.94 | 05/31/2000 | $159.94 |
| 4338 | DRAKE | 912058 | - | 05/16/2000 | 06/02/2000 11:32 | SYSADM | $40.95 | 05/31/2000 | $40.95 |
| 4339 | EASPHY | 3324 | - | 05/19/2000 | 06/02/2000 11:39 | SYSADM | $700.00 | 05/31/2000 | $700.00 |
| 4340 | EVER CLEAN | 1768 | - | 05/09/2000 | 06/02/2000 11:40 | SYSADM | $1,744.00 | 05/31/2000 | $1,744.00 |
| 4341 | GALGLO | 396763 | - | 05/09/2000 | 06/02/2000 11:42 | SYSADM | $200.00 | 05/31/2000 | $200.00 |
| 4342 | GETELE | 515615 | - | 05/24/2000 | 06/02/2000 11:53 | SYSADM | $240.00 | 05/31/2000 | $240.00 |
| 4343 | GECAP | 27229465 | - | 05/14/2000 | 06/02/2000 11:54 | SYSADM | $370.50 | 05/31/2000 | $370.50 |